# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF MISSOURI

| | | |
|---|---|---|
| **In Re:** | ) | **Case No. 23-20604-DLS** |
| **MY SISTER'S CLOSET LLC** | ) | **Chapter 11 (voluntary)** |
| **Debtor and Debtor-In-Possession.** | ) | **Subchapter V** |

### SMALL BUSINESS PLAN OF REORGANIZATION
### FOR DEBTOR MY SISTER'S CLOSET LLC, DATED AUGUST 29, 2023

This Plan of Reorganization is presented to you to inform you of the proposed Plan for restructuring the debt of Proponent MY SISTER'S CLOSET LLC., and to seek your vote to accept the Plan.

You are encouraged to carefully review the full text of this document, including all exhibits and attachments, before deciding how to vote on the Plan.

**IN ADDITION TO CASTING YOUR VOTE TO ACCEPT OR REJECT THE PLAN, YOU MAY OBJECT TO THE TERMS OF THE PROPOSED PLAN. IF YOU WISH TO OBJECT TO THE ADEQUACY OF THE DISCLOSURES OR TO THE TERMS OF THE PROPOSED PLAN, THE OBJECTION DATES WILL BE PROVIDED IN A SEPARATE NOTICE.**

**YOUR BALLOT STATING HOW YOU ARE VOTING ON THE PLAN MUST BE RETURNED BY [DATE TO BE ANNOUNCED BY COURT AT STATUS CONFERENCE TBD]**

**THE BALLOT MUST BE MAILED TO THE FOLLOWING ADDRESS:**
**RYAN A. BLAY, 15095 WEST 116TH STREET, OLATHE, KS 66062.**

**A HEARING ON THE CONFIRMATION OF THIS PLAN IS SCHEDULED FOR [DATE TO BE ANNOUNCED BY COURT AT STATUS CONFERENCE TBD].**

Your rights may be affected by this Plan of Reorganization. You should consider discussing this document with an attorney.

Dated: August 29, 2023

Respectfully submitted,
WM Law

/s/ Ryan A. Blay
Ryan A. Blay, MO #KS001066; KS #28110
15095 W. 116th St.
Olathe, KS 66062
Phone (913) 422-0909 / Fax (913) 428-8549
blay@wagonergroup.com
ATTORNEY FOR DEBTOR(S)

**TABLE OF CONTENTS**

I. PLAN Pages 3 – 17

II. EXHIBIT A ASSETS – Schedules A/B

III. EXHIBIT B MONTHLY OPERATING REPORT(S) FILED WITH THE COURT

IV. EXHIBIT C JANUARY-JUNE 2023 PROFIT AND LOSS

V. EXHIBIT D LEASES – Schedule G – Assumption of Executory Contracts and Unexpired Leases

VI. EXHIBIT E PROJECTIONS OF CASH FLOW/EARNINGS POST CONFIRMATION PERIOD

VII. EXHIBIT F LIQUIDATION ANALYSIS

# ARTICLE I

## 1.1 Definitions

    A.    DEBTOR: MY SISTER'S CLOSET LLC.

    B.    CREDITORS: All creditors of the Debtor holding claims for unsecured debt, liabilities, demands, or claim of any character whatsoever, including any under-secured creditors.

    C.    SECURED CREDITORS: All creditors who hold a lien, security interest or other encumbrance which has been properly perfected, as required by law with respect to the property owned by the Debtor, prior to the filing of this case, or thereafter as authorized and ordered by the Court.

    D.    PRIORITY CREDITORS: All creditors who are deemed a priority under Section 507 of the Bankruptcy Code.

    E.    PLAN: Debtor's proposed reorganization plan in its present form or as it may be amended or supplemented from time-to-time hereafter.

    F.    COURT: United State Bankruptcy Court for the District of Kansas, including the United States Bankruptcy Judge presiding in the Chapter 11 case of the Debtor.

    G.    CLAIM: A duly listed or timely filed claim which is allowed and ordered paid by the Court.

    H.    EFFECTIVE DATE: Fourteen (14) days after the date on which the order confirming the Plan becomes final and non-appealable.

    I.    ADMINISTRATIVE EXPENSES: Claims against the Debtor arising under 11 U.S.C. § 507(a)(1) and allowed by the Court.

## HISTORY OF THE BUSINESS OPERATIONS OF THE DEBTOR

## 1.2 Nature of the Debtor's Business

My Sister's Closet LLC ("My Sister's Closet" or the "Debtor") is a retail clothing operation with two brick and mortar locations, in Waterville and Manhattan, Kansas, as well as an online presence at https://mysistersclosetkansas.com/ and an app for Android and for Apple phones. My Sister's Closet has a total of 10 employees in addition to the owners, Brandon and Rachaeal Bargdill, each of whom holds a 50% interest. Rachaeal is the debtor's principal and representative for this bankruptcy and she operates out of both locations as a hybrid manager-salesperson. The business has been operating in various versions over 12 years, including "Inside My Sister's Closet" in the 2020 tax year. Income and expenses for the entity are reported on the Bargdills' income tax returns as a pass through entity.

## 1.3 Filing of the Debtor's Chapter 11 Case

On May 31, 2023, the Debtor filed a voluntary petition for relief under the Bankruptcy Code. The Chapter 11 case is pending in the Bankruptcy Court for the District of Kansas.

## 1.4 Legal Structure and Ownership

As mentioned above, the Bargdills own the LLC as members with 50% membership interest each. No other parties other than the Bargdills control any portion of the Debtor.

**1.5     Debtor's Assets**

The Debtor's assets consist of two bank account at First Commerce Bank of Blue Rapids through which all receipts are processed and payments are made, periodic accounts receivable, furniture and fixtures, and store inventory valued at $60,000 in the Debtor's schedules but fluctuating greatly week by week and month by month. The Debtor may be eligible for an Employee Retention Credit (ERC) in an unknown amount.  The Debtor is seeking to retain all its collateral of through this Plan of Reorganization except the ever changing inventory.  A list of assets marked as **Exhibit A** is attached in the form of Schedule A/B from Debtor's petition.

**1.6     Debtor's Liabilities**

The Debtor scheduled two secured claims in its schedules:  A debt to Fora Financial for approximately $41,000, and a debt to the US Small Business Administration ("SBA") for $500,000. Fora Financial filed an unsecured claim for $40,130.80 as an unsecured claim.  The SBA has not filed a claim, although the government bar deadline to do so hasn't yet expired.

 Along with that, there are tax debts to the IRS.  The IRS filed a claim in the amount of $2,558.59, of which $2276.58 is priority.  However, the majority of this claim stems from FICA reports for the tax period 12/31/2021 and 3/31/2023 and are both estimated.  The Debtor is working with its accountants to produce the necessary reports to examine the claim and determine whether an objection needs to be filed.

 Debtor believes approximately $7500 is owed to the Kansas Department of Revenue for 2023 withholding and sales tax.  However, no claim has yet been filed by KDOR

There are some general unsecured debts schedules as well, including a claim filed by Verizon for $2632.42 and the aforementioned Fora loan.  many of which related to equipment leases to be treated through this Plan.  $40,000 was scheduled to Chase, $4,200 to Shopify and $5,376 to Paypal.  None of these creditors filed claims, but are still eligible to participate in distributions through the Chapter 11 plan.

**1.7     Current and Historical Financial Conditions**

The Debtor's biggest struggle has been matching its workforce and locations to optimize its revenues.  While the Debtor used drop shipping during the COVID-19 pandemic, strong sales were outweighed by unsustainable expenses.  The Debtor is attempting to focus on its brick and mortar presence in two relatively modest cities in Kansas to go along with the online presence.

The Debtor believes that if it is allowed to reorganize, it can now pay operating costs along with secured and priority creditors to maintain its inventory load and ultimately grow the inventory to develop a more robust sales approach.

Unsecured creditors holding allowed claims will receive an amount equaling not less than would have been paid under Chapter 7 of the Bankruptcy Code.  See attached copies of Debtor's Monthly Operating Reports filed since the filing of the bankruptcy case, for the month of June 2023 Marked as **Exhibit B**. (July 2023's is in preparation, and the Debtor anticipates filing this and perhaps August 2023's operating report before any hearing on confirmation of this Plan)  Additionally, see the Profit and Loss Statement from January-June 2023, marked as **Exhibit C**.

**1.8     Events Leading to the Filing of the Bankruptcy Case**

The primary driver of the bankruptcy filing was the unsustainable payments to merchant cash advance loans like Fora Financial, which were sapping the Debtor's cash reserves and preventing a growth in inventory.  The Debtor would also like to increase salaries to its hourly employees and pay a steadier wage to its principals

**1.9     Significant Events During the Bankruptcy Case**

Since the filing of the bankruptcy the following is a list of significant events:

- The Debtor received approval to employ WM Law as counsel.
- The Debtor is working on a motion to retain Christyne Gray and She Profits Now as accountants for the Estate.

**1.10    Projected Recovery of Avoidable Transfers**

The Debtor does not anticipate any litigation to seek recovery of avoidable transfers.

# ARTICLE 2

## THE PLAN

The Debtor's Plan must describe how its Creditors will be paid. Certain Claims are entitled to specific treatment under the Bankruptcy Code and are not placed in a class for purpose of payment. For example, Administrative Expenses and Priority Tax Claims are not classified.

As required by the Code, the Plan places Claims and Equity Interests in various classes and describes the treatment each class will receive. The Plan also states whether each class of Claims or Equity Interests is impaired or unimpaired. A Claim or Equity Interest can be impaired if the Plan alters the legal, equitable or contractual rights to which the Claimants are otherwise entitled. If the Plan is confirmed, each Creditor's recovery is limited to the amount provided in the Plan.

Only Creditors in classes that are impaired may vote on whether to accept or reject the Plan, and only Creditors holding Allowed Claims may vote. A class accepts the Plan when more than one-half (1/2) in number and at least two-thirds (2/3) in dollar amount of the Allowed Claims that actually vote, vote in favor of the Plan. Also, a class of Equity Interests holders accepts the Plan when at least two-thirds (2/3) in amount of the allowed Equity Interest holders that actually vote, vote in favor of the Plan. A class that is not impaired is deemed to accept the Plan.

**2.1     Unclassified Claims**

Certain types of Claims are automatically entitled to specific treatment under the Code. For example, Administrative Expenses such as attorney fees are not classified. They are not considered

5

impaired, and holders of such Claims do not vote on the Plan. They may, however, object if, in their view, their treatment under the Plan does not comply with that required by the Code. As such, the Plan does not place the following Claims in any class.

## A. Administrative Expenses

The Debtor must pay all Administrative Expenses in full. If an Administrative Expense is disputed, the Bankruptcy Court must determine the validity and amount of the Administrative Expense, or in other words, "allow" the Administrative Expense. Any Administrative Expense that is undisputed and is due and owing on the Confirmation Date must be paid on the Effective Date of the Plan, or upon such other terms as agreed upon by the Debtor and the Administrative Claimant. If the Administrative Expense is disputed, payment will be made after the Administrative Expense is allowed by the Bankruptcy Court.

There are several types of Administrative Expenses, including the following:

1.      If the Debtor trades in the ordinary course of business following its filing of the Chapter 11 Case, Creditors are entitled to be paid in full for the goods or services provided. This ordinary trade debt incurred by the Debtor after the Petition Date will be paid on an ongoing basis in accordance with the ordinary business practices and terms between the Debtor and its trade Creditors.

2.      If the Debtor received goods it has purchased in the ordinary course of business within twenty (20) days before the Petition Date, the value of the goods received is an Administrative Expense.

3.      Administrative Expenses also include any post-petition fees and expenses allowed to professionals, including attorneys and accountants employed upon Bankruptcy Court authority to render services to the Debtor during the course of the Chapter 11 case. These fees and expenses must be noticed to Creditors and approved by the Bankruptcy Court prior to payment.

The following chart lists the Debtor's estimated Administrative Expenses, and their proposed treatment under the Plan:

| Type | Estimated Amount Owed | Proposed Treatment |
| --- | --- | --- |
| Expenses arising in the ordinary course of business after the Petition Date | None | Payment through the Plan as follows: |
| Administrative Tax Claim | None | Payment through the Plan |
| The value of goods received in the ordinary course of business within 20 days before the Petition Date | None | Payment through the Plan as follows: |
| Professional fees, as approved by the Bankruptcy Court | Counsel estimates post-filing fees at approximately $6,000, exclusive of any funds | After Bankruptcy Court approval, Payment through the Plan as follows: Retainer to be paid from funds held in Attorney's Trust |

6

|  | held in trust. | Account, then $500 per month for 8 months. Additional fees paid by Debtor, after Bankruptcy Court approval. |
| Clerk's Office fees | None | Paid in full on the Effective Date. |
| Other Administrative Expenses | None | Payment through the Plan as follows: |
| Trustee | Rob Messerli | Upon application under § 330 and after Bankruptcy Court approval, payment through the Plan as follows: Within 30 days of Order of Approval or as negotiated with the Trustee. Debtor anticipates these expenses to total approximately $2,500.00 |

### B. Priority Tax Claims

Priority Tax Claims are unsecured income, employment, and other taxes described by § 507(a)(8) of the Code. Unless the holder of such a § 507(a)(8) Priority Tax Claim agrees otherwise, it must receive the present value of such Claim, in regular installments paid over a period not exceeding five (5) years from the order of relief.

Each holder of a Priority Tax Claim will be paid as set forth in the chart below:

| Name of Taxing Authority and Type of Tax | Estimated Amount Owed | Date of Assessment | Treatment |
| --- | --- | --- | --- |
| Internal Revenue Service | $2,558.59 ($2,276.58 priority) | 2020-2022 | Payment Treatment: Interest rate: 5% Paid in full no later than 60 months of the petition date (May 31, 2023) by 36 consecutive payments of $68.23 monthly beginning December 1, 2023 Any nonpriority portion will be treated as a general unsecured claim. |
| Kansas Department of Revenue | $7,500 | 2023 – not yet assessed or not filed as claims | Payment Treatment: Interest rate: 5% Paid in full no later than 60 months of the petition date (May 31, 2023) by 56 consecutive payments of $224.78 monthly beginning December 1, 2023. Any nonpriority portion will be treated |

7

| | | | as a general unsecured claim. |
|---|---|---|---|

The Debtor believes there may be an adjustment pending from the Internal Revenue Service as a result of reports to be filed and will remain in communications with the proof of claim filer to determine if there are additional credits pending. If the Debtor receives any credits for pre-petition payments made after this Plan has been confirmed, the Debtor may elect to have the liabilities with the IRS reduced accordingly and apply those credits or seek funds to pay into this Plan and account for those at the end of the fiscal year funds are received.

## 2.2     Classes of Claims and Equity Interests

The following are the classes set forth in the Plan, and the proposed treatment that they will receive under the Plan:

### A. Classes of Secured Claims

Allowed Secured Claims are Claims secured by property of the Debtor's bankruptcy estate (or that are subject to setoff) to the extent allowed as secured Claims.

All fees required to be paid by 28 U.S.C. § 1930(a)(6)("United States Trustees Fees") will accrue and be timely paid until the case is closed, dismissed, or converted to another chapter of the Bankruptcy Code. Any United States Trustee Fees owed on the or before the Effective Date of the Plan will be paid on the Effective Date.

Under § 506 of the Code, if the value of the collateral or setoffs securing the Creditor's Claim is less than the amount of the Creditor's Allowed Claim, the deficiency will be classified as a general unsecured Claim.

The following chart lists all classes containing the Debtor's secured prepetition Claims and their proposed treatment under the Plan:

| Class # | Description | Insider? (Yes or No) | Impairment | Treatment |
|---|---|---|---|---|
| 1 | Secured claim of: The US Small Business Administration (SBA)<br><br>Collateral description: Collateral description: General business security agreement in the Debtor's assets. UCC filed with the Kansas Secretary of State at date unknown. No claim filed.<br><br>Allowed Secured Amount: $500,000 (presumed valid) | No | Unimpaired | Treatment of Lien:<br><br>Regular monthly payments per the contractual terms. Payments due after the completion of the plan shall be subject to any future attempts at loan modifications, extensions, or renewals<br><br>Payments begin: December 1, 2023<br>Payments end: November 1, 2026 |

8

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## B. Classes of Priority Unsecured Claims

Certain priority Claims that are referred to in §§ 507(a)(1), (4), (5), (6), and (7) of the Code are required to be placed in classes. The Code requires that each holder of such a Claim receive cash on the Effective Date of the Plan equal to the allowed amount of such Claim. However, a class of holders of such Claims may vote to accept different treatment.

The following chart lists all classes containing Claims under §§ 507(a)(1), (4), (5), (6), and (a)(7) of the Code and their proposed treatment under the Plan:

| Class # | Description | Impairment | Treatment |
|---|---|---|---|
| N/A | Priority unsecured claims pursuant to Section 507(a)(1), (4), (5), (6), and & (7) **None** | [state whether impaired or unimpaired] – n/a, no such creditors | n/a |

## C. Classes of General Unsecured Claims

General unsecured Claims are not secured by property of the estate and are not entitled to priority under § 507(a) of the Code. [Insert description of §1122(b) convenience class if applicable.]

The following chart identifies the Plan's proposed treatment of Classes 6 through 8, which contain general unsecured Claims against the Debtor:

| Class # | Description | Insider? (Yes or No) | Impairment |
|---|---|---|---|
| 2 | General unsecured class<br><br>Includes:<br>Fora Financial, $40,130.80  (Claim #2)<br>Verizon $2632.42 (Claim #3) Synchrony Bank/Paypal ($5,376, no claim filed), | Impaired | For the unsecured claims, General Unsecured Creditors shall share in payments from disposable monthly income following years 1-5.  The Debtor does not anticipate |

9

| | | | |
|---|---|---|---|
| | Shopify ($4,200, no claim filed), JPMCB Card Services (Chase) ($40,000, no claim filed), Faire Wholesale, Inc. ($23,381, no claim filed) and the unsecured portion of the claim from the Internal Revenue Service (Claim #1) | | having funds available to pay general unsecured creditors in Year 1 of the plan due to administrative costs. |
| | | | Based on current claims, debtor anticipates paying X % to allowed unsecured claims with pro rata payments during years 2 and 3 of the plan. |
| | | | |

### D. Classes of Equity Interest Holders

Equity Interest holders are parties who hold an ownership interest (i.e., equity interest) in the Debtor. In a corporation, entities holding preferred or common stock are Equity Interest holders. In a partnership, Equity Interest holders include both general and limited partners. In a limited liability company ("LLC"), the Equity Interest holders are the members. Finally, with respect to an individual who is a debtor, the Debtor is the Equity Interest holder.

The following chart sets forth the Plan's proposed treatment of the classes of Equity Interest holders: [There may be more than one class of Equity Interest holders in, for example, a partnership case, or a case where the prepetition Debtor had issued multiple classes of stock.]

| Class # | Description | Insider? (Yes or No) | Impairment |
|---|---|---|---|
| 3 | Equity Interest Holders: Brandon and Rachael Bargdill | Unimpaired | Retain ownership interest in the LLC |

### 2.3 Estimated Number and Amount of Claims Objections

A Disputed Claim is a claim that has not been allowed or has been disallowed by a final non-appealable order, and as to which either:
 (i) A proof of claim has been filed or deemed filed, and the Debtor of another party in interest has filed an objection; or
 (ii) No proof of claim has been filed, and the Debtor has scheduled such claim as disputed, contingent, or liquidated.

The Debtor will have the power and authority to settle and compromise a Disputed Claim with Court approval and compliance with Rule 9019 of the Federal Rules of Bankruptcy Procedure.

The Debtor may object to the amount or validity of any Claim within 60 days of the Confirmation Date by filing an objection with the Bankruptcy Court and serving a copy of the objection on the holder of the Claim. The Claim objected to will be treated as a Disputed Claim under the Plan. If and when a Disputed Claim is finally resolved by the allowance of the Claim in whole or in part, the

10

Debtor will pay the Allowed Claim in accordance with the Plan. [Set forth amount and number of Claims in each class that will objected to.]

| Class | Number of Claims Objected To | Amount of Claims Objected To |
|---|---|---|
| | The Debtor does not anticipate filing any claims objections. However, to the extent future filed tax returns, amended returns, or filings indicate a change in the amount due to any taxing authority, the Debtor may initiate a claim objection within the time frame specified above. | n/a |

**2.4    Treatment of Executory Contracts and Unexpired Leases**

Executory Contracts are contracts where significant performance of the contract remains for both the Debtor and another party to the contract. The Debtor has the right to reject, assume (i.e., accept), or assume and assign these types of contracts to another party, subject to the Bankruptcy Court's approval. The paragraphs below explain the Debtor's intentions regarding its Executory Contracts (which includes its unexpired leases) and the impact such intentions would have on the other parties to the contracts.

Check all that apply.

**[X]    Assumption of Executory Contracts**

The Executory Contracts listed below shall be assumed by the Debtor unless otherwise noted. Assumption means that the Debtor has elected to continue to perform the obligations under such contracts and unexpired leases, and to cure defaults of the type that must be cured under the Bankruptcy Code, if any.

If you object to the assumption of your unexpired lease or executory contract, the proposed cure of any defaults, or the adequacy of assurance of future performance, you must file and serve your objection to the assumption within the deadline for objecting to the confirmation of the Plan, unless the Bankruptcy Court as set an earlier date.

**The Debtor formally accepts the lease with Brad Simonsson and CenterCal Properties LL for its commercial premises, and rejects all other executory contracts..**

OR

[ ]    Rejection of Executory Contracts and Unexpired Leases

The Executory Contracts shown on Exhibit ___ shall be rejected by the Debtor.

Further, the Debtor will be conclusively deemed to have rejected all executory contracts and/or unexpired leases not expressly shown on Exhibit ____, or not assumed before the date of the order confirming the Plan.

11

Rejection means that the Debtor has elected not to continue to perform the obligations under such contracts or leases. If the Debtor has elected to reject a contract or lease, the other party to the contract or lease will be treated as an unsecured Creditor holding a Claim that arose before the bankruptcy was filed.

## 2.5 Means for Implementation of the Plan

Upon Confirmation of the Plan, the Debtor shall make direct payments to all the secured, priority and general unsecured creditors per the provisions above, unless otherwise noted, from its income and any contributions from the Debtor's principal. Debtor believes the market for its services continues to stabilize following lifting of the restrictions from the COVID-19 pandemic.

Upon Confirmation of the Plan, all property of the Debtor, tangible and intangible, including, without limitation, licenses, furniture, fixtures and equipment, will revert, free and clear of all Claims and Equitable Interests except as provided in the Plan, to the Debtor. The Debtor expects to have sufficient cash on hand to make the payments required on the Effective Date.

Pursuant to 11 U.S.C. § 1192(c)(2)(A), all of the projected disposable income of the Debtor to be received in the 3-year period, or such longer period not to exceed five (5) years as the Court may fix, beginning on the date that the first payment is due under the Plan will be applied to make payments under the Plan.

## 2.6 Disbursing Agent

Distributions to Creditors provided for in this Plan will be made by MY SISTER'S CLOSET LLC., directly.

## 2.7 Post-Confirmation Management

The Post-Confirmation Officers/Management of the Debtor, and their compensation, shall be as follows:

| Name | Position | Compensation |
|---|---|---|
| Brandon and Rachael Bargdill | Owners | Mr. and Mrs. Bargdill will each receive a monthly salary, estimated at $_____ per month. This is subject to future review as the plan progresses. |

## 2.8 Tax Consequences of the Plan

**Creditors and Equity Interest Holders Concerned with How the Plan May Affect Their Tax Liability Should Consult with Their Own Accountants, Attorneys, and/or Advisors.**

The following are the anticipated tax consequences of the Plan: The Debtor is treated as a Sub Chapter S Corporation for tax purposes and all income and losses pass through directly to the members, who are Matt Nelson. There should be no tax consequences to the Debtor.

## 2.9 Projections in Support of Debtor's Ability to Make Payments Under the Proposed Plan

12

Debtor has provided projected financial information. Those projections are listed in **Exhibit D**.


# ARTICLE 3


## FEASIBILITY OF PLAN

The Bankruptcy Court must find that confirmation of the Plan is not likely to be followed by the liquidation, or the need for further financial reorganization, of the Debtor or any successor to the Debtor, unless such liquidation or reorganization is proposed in the Plan.

**3.1** **Ability to Initially Fund Plan**

The Plan Proponent believes that the Debtor will have enough cash on hand on the Effective Date of the Plan to pay all the Claims and expenses that are entitled to be paid on that date.

**3.2** **Ability to Make Future Plan Payments and Operation Without Further Reorganization**

The Plan Proponent must also show that it will have enough cash over the life of the Plan to make the required Plan payments.

The Plan Proponent has provided projected financial information. Those projections are listed in **Exhibit E**.

The Plan Proponent's financial projections show that the Debtor will have an aggregate annual average cash flow, after paying operating expenses and post-confirmation taxes (and proposed Chapter 11 plan payments), of $_____ in year 1, $_____ in year 2, and $_____in year 3.  The final Plan payment is expected to be paid in **November 2026**


**You Should Consult with Your Accountant or other Financial Advisor If You Have Any Questions Pertaining to These Projections.**

13

# ARTICLE 4

## LIQUIDATION ANALYSIS

To confirm the Plan, the Bankruptcy Court must find that all Creditors and Equity Interest holders who do not accept the Plan will receive at least as much under the Plan as such Claimants and Equity Interest holders would receive a in Chapter 7 liquidation. A liquidation analysis is attached hereto as **Exhibit F.**

Case 23-20604    Doc# 30    Filed 08/29/23    Page 14 of 56

# ARTICLE 5

## <u>DISCHARGE</u>

On the Confirmation Date of this Plan, the Debtor will be discharged from any debt that arose before confirmation of the Plan, subject to the occurrence of the Effective Date, to the extent specified in § 1141(d)(1)(A) of the Code. The Debtor will not be discharged from any debt imposed by this Plan.

# ARTICLE 6

## GENERAL PROVISIONS

**6.1     Title to Assets**

Except as otherwise provided in the Plan or in the order confirming the Plan,

(i)      confirmation of the Plan vests all of the property of the estate in the Debtor, and

(ii)     after confirmation of the Plan, the property dealt with by the Plan is free and clear of all Claims and Equity Interests of Creditors, equity security holders, and of general partners in the Debtor.

**6.2     Binding Effect**

If the Plan is confirmed, the provisions of the Plan will bind the Debtor and all Creditors, whether or not they accept the Plan. The rights and obligations of any entity named or referred to in this Plan will be binding upon and will inure to the benefit of the successors or assigns of such entity.

**6.3     Severability**

If any provision in this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect of any other provision of this Plan.

**6.4     Retention of Jurisdiction by the Bankruptcy Court**

The Bankruptcy Court shall retain jurisdiction of this case with regard to the following matters:

(i)      To make such orders as are necessary or appropriate to implement the provisions of the Plan and to resolve any disputes arising from implementation of the Plan;

(ii)     To rule on any modification of the Plan proposed under Section 1127;

(iii)    To hear and allow all applications for compensation to professionals and other Administrative Expenses;

(iv)     To resolve all issues regarding Claims objections, and issues arising from the assumption/rejection of executory contracts or unexpired leases; and

(v)      To adjudicate any cause of action which may exist in favor of the Debtor, including preference and fraudulent transfer causes of action.

**6.5     Captions**

The headings contained in the Plan are for convenience of reference only and do not affect the meaning or interpretation of this Plan.

**6.6     Confirmation of Plan**

The Debtor is a corporation. The confirmation of the Plan is treated in 11 U.S.C. § 1191 with the Discharge treated pursuant to 11 U.S.C. § 1192.

**6.7     Modification of Plan**

16

The Plan Proponent may modify the Plan at any time before confirmation of the Plan. However, the Court may require re-voting on the Plan.

The Plan Proponent may also seek to modify the Plan at any time after confirmation only if:
(i)     The Plan has not been substantially consummated and
(ii)    The Bankruptcy Court authorizes the proposed modifications after notice and a hearing.

**6.8     Creditor Remedies in Event of Default under Plan**

A default under this Plan is defined as a failure to pay two or more consecutive payments under this plan or failure to pay any single payment for 90 days or more from a due date.   Any Creditor whose payment is in default may file a Notice of Default with this Court and provide written notice care of Debtor's counsel via e-mail or United States mail, first class.  If such default is not cured within 30 days of the Notice of Default, the Creditor may elect to assert a restoration of security interests at contract amounts still owed, and the right of the Creditor to seek liquidation of non-exempt assets.

**6.9     Final Decree**

Once the estate has been fully administered, as provided in Rule 3022 of the Federal Rules of Bankruptcy Procedure, the Plan Proponent or such other party as the Bankruptcy Court shall designate in the Plan Confirmation Order, shall file a motion with the Bankruptcy Court to obtain a final decree to close the case.  Alternatively, the Bankruptcy Court may enter such a final decree on its own motion.

Dated: March 2, 2023                    Respectfully submitted,

                                        /s/ Rachael Bargdill
                                        My Sister's Closet LLC.
                                        By Owner Rachael Bargdill

Dated: August 29, 2023                  Respectfully submitted,
                                        WM Law

                                        /s/ Ryan A. Blay
                                        Ryan A. Blay, MO #KS001066; KS #28110
                                        15095 W. 116th St.
                                        Olathe, KS 66062
                                        Phone (913) 422-0909 / Fax (913) 428-8549
                                        blay@wagonergroup.com
                                        ATTORNEY FOR DEBTOR(S)

17

# EXHIBIT A

## ASSETS: Schedules A/B

Case 23-20604   Doc# 30   Filed 08/29/23   Page 18 of 56

Debtor name    **My Sister's Closet LLC**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          **12/15**

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| **All cash or cash equivalents owned or controlled by the debtor** | **Current value of debtor's interest** |
| --- | --- |

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **First Commerce Bank of Blue Rapids in name of Brandon and Rachael Bargdill** | checking | 0370 | **$2,990.00** |
| 3.2. | **First Commerce Bank of Blue Rapids in name of Brandon and Rachael Bargdill** | checking | 0389 | **$882.35** |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**$3,872.35**

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.  **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **security deposit for Manhattan store lease** | **$2,000.00** |
| --- | --- | --- |

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.

   **$2,000.00**

## Part 3:    Accounts receivable

10. **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.
☐ Yes Fill in the information below.

## Part 4:    Investments

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes Fill in the information below.

## Part 5:    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** | | | | |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** store inventory | | $0.00 | retail | $60,000.00 |
| 22. | **Other inventory or supplies** | | | | |

23. **Total of Part 5.**

   Add lines 19 through 22. Copy the total to line 84.

   **$60,000.00**

24. **Is any of the property listed in Part 5 perishable?**
   ☑ No
   ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   ☑ No
   ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   ☑ No
   ☐ Yes

## Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes Fill in the information below.

Case 23-20604   Doc #30   Filed 08/29/23   Page 20 of 56

                Name

## Part 7:   Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.   **Office furniture** | | | |
| 40.   **Office fixtures** | | | |
| 41.   **Office equipment, including all computer equipment and communication systems equipment and software office equipment, primarily at the home of the principals for use in the business** | **$0.00** | | **$1,000.00** |

42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.   **Total of Part 7.**                                                                     **$1,000.00**

Add lines 39 through 42.  Copy the total to line 86.

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**

■ No

☐ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No

☐ Yes

## Part 8:   Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.

☐ Yes Fill in the information below.

## Part 9:   Real property

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.

☐ Yes Fill in the information below.

## Part 10:   Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.   **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.   **Internet domain names and websites** | | | |

62.    **Licenses, franchises, and royalties**

63.    **Customer lists, mailing lists, or other compilations**
       mailing list and website                               $0.00                              Unknown

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**                                                                        $0.00

       Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
       ■ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ■ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Part 11:     **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ■ Yes Fill in the information below.

                                                                          Current value of
                                                                          debtor's interest

71.    **Notes receivable**
       Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit
       has been filed)**

75.    **Other contingent and unliquidated claims or causes of action of
       every nature, including counterclaims of the debtor and rights to
       set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
       country club membership
       **ERC - Debtor is hoping to have these funds in the next
       60 days**                                                             $37,000.00

78.    **Total of Part 11.**                                                   $37,000.00

       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No

☐ Yes

Case 23-20604    Doc # 30    Filed 08/29/23    Page 23 of 56

Debtor **My Sister's Closet LLC**                    Case number *(If known)* _____
        Name

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $3,872.35 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $2,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $60,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $1,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*..........................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $37,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $103,872.35 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $103,872.35 |

# EXHIBIT B

## MONTHLY OPERATING REPORTS FILED WITH THE COURT

**See June 2023 Monthly Operating Report attached**

**July 2023 report is in preparation**

**August 2023 report is due in September 2023 and will be filed after this Plan has been submitted.**

19

**Fill in this information to identify the case:**

Debtor Name  My Sister's Closet LLC

United States Bankruptcy Court for the: District of Kansas

Case number:  23-20604

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    **12/17**

Month:                     June 2023

Line of business:   Clothing sales - retail

Date report filed:   08/21/2023
MM / DD / YYYY

NAISC code:   4581

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                    Rachael Bargdill

Original signature of responsible party

Printed name of responsible party     Rachael Bargdill

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Case 23-20604    Doc# 319    Filed 08/29/23    Page 26 of 56

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ❏ ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❏ ☑ ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ _____

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 27,409.54

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 27,438.50

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -28.96

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 5,258.40

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*  Sales Taxes, incurred June 2023

    $ ___
    
    $1,796.40_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**   $ _____0_____

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?   _____9_____

27. What is the number of employees as of the date of this monthly report?   _____8_____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $ _____0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____0.00

30. How much have you paid this month in other professional fees?   $ _____0.00

31. How much have you paid in total other professional fees since filing the case?   $ _____0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | **−** | **Actual** | **=** | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | **−** | $ 27,409.54 | **=** | $ _____ |
| 33. **Cash disbursements** | $ _____ | **−** | $ 27,438.50 | **=** | $ _____ |
| 34. **Net cash flow** | $ _____ | **−** | $ -28.96 | **=** | $ _____ |

35. Total projected cash receipts for the next month:   $ _____

36. Total projected cash disbursements for the next month:   **−** $ _____

37. Total projected net cash flow for the next month:   **=** $ _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☐ 39.  Bank reconciliation reports for each account.

- ☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41.  Budget, projection, or forecast reports.

- ☐ 42.  Project, job costing, or work-in-progress reports.

# Transaction History

## MSC - INCOME - Checking

Available Balance
$2,675.84

### Current Balance
$4,263.26

| | | | |
|---|---|---|---|
| **Customer** | 603311 | **Account** | ****0370 |
| **Last Deposit Date** | | | |
| 07/11/2023 | | | |
| **Last Deposit Amount** | $1,405.63 | **Last Statement Date** | 06/30/2023 |
| **Last Statement Balance** | $3,598.32 | | |

You are currently viewing all transactions from 6/1/2023 to 6/30/2023

| Date | Type | Description | Debits | Credits |
|---|---|---|---|---|
| 6/30/2023 | POINT OF SALE DEBIT | PURCHASE 06-29 WWW.EZENANA.COM LOS ANGELES, CA MCI 8410 | ($844.24) | |
| 6/30/2023 | POINT OF SALE DEBIT | PURCHASE 06-29 LOVERVET BY VERV FAIRE SAN FRANCISCO, CA MCI 8410 | ($582.03) | |
| 6/30/2023 | POINT OF SALE DEBIT | PURCHASE 06-29 TRENDSI CITY OF INDUS, CA MCI 8410 | ($66.17) | |
| 6/30/2023 | POINT OF SALE DEBIT | PURCHASE 06-29 TRENDSI CITY OF INDUS, CA MCI 8410 | ($29.38) | |
| 6/30/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-Y4K1Y6O3Y3I0 | | $254.30 |
| 6/30/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-F6X3K8P0P3M9 | | $371.68 |
| 6/29/2023 | POINT OF SALE DEBIT | PURCHASE 06-28 CULTURE CODE FAIRE SAN FRANCISCO, CA MCI 8410 | ($396.44) | |
| 6/29/2023 | POINT OF SALE DEBIT | PURCHASE 06-28 TRENDSI CITY OF INDUS, CA MCI 8410 | ($48.05) | |
| 6/29/2023 | POINT OF SALE DEBIT | PURCHASE 06-28 TRENDSI CITY OF INDUS, CA MCI 8410 | ($42.96) | |
| 6/29/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-C4Y4J8B4B7B8 | | $94.05 |

Case 23-20664    Doc 39    Filed 08/29/23    Page 30 of 56

| Date | Type | Description | Amount | Amount |
|---|---|---|---|---|
| 6/29/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-N8N4J2G2Z2U6 | | $523.63 |
| 6/29/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | | $78.98 |
| 6/28/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19239449 | ($193.48) | |
| 6/28/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19276035 | ($45.28) | |
| 6/28/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19258422 | ($44.27) | |
| 6/28/2023 | POINT OF SALE DEBIT | PURCHASE 06-27 MICA DENIM FAIRE SAN FRANCISCO, CA MCI 8410 | ($674.24) | |
| 6/28/2023 | POINT OF SALE DEBIT | PURCHASE 06-27 ROWDY CROWD CLOT FAIRE SAN FRANCISCO, CA MCI 8410 | ($132.19) | |
| 6/28/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 ROSS STORES #2162 MANHATTAN, KS MCI 8410 | ($119.75) | |
| 6/28/2023 | POINT OF SALE DEBIT | PURCHASE 06-27 TRENDSI CITY OF INDUS, CA MCI 8410 | ($84.51) | |
| 6/28/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-Z6X6X7G0V9M3 | | $346.82 |
| 6/28/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-A8C7V3R3Z3Q0 | | $148.11 |
| 6/28/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | | $340.50 |
| 6/27/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19215915 | ($152.71) | |
| 6/27/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 POL CLOTHING FAIRE SAN FRANCISCO, CA MCI 8410 | ($60.52) | |
| 6/27/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 TRENDSI CITY OF INDUS, CA MCI 8410 | ($36.82) | |
| 6/27/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 TRENDSI CITY OF INDUS, CA MCI 8410 | ($31.31) | |
| 6/27/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 TRENDSI CITY OF INDUS, CA MCI 8410 | ($16.53) | |
| 6/27/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 TRENDSI CITY OF INDUS, CA MCI 8410 | ($15.30) | |

| Date | Type | Description | Amount | Amount |
|---|---|---|---|---|
| 6/27/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-M6Q9R2H0T0N1 | | $1,778.45 |
| 6/27/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-P6E7Q4J7N3R6 | | $1,893.51 |
| 6/27/2023 | ACH DEPOSIT | SHOPPAYINST AFRM MySister'sClosetKansas ACH CREDIT PAYMENTS 1EPXT3BVUMV040R | | $57.10 |
| 6/26/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19192967 | ($69.29) | |
| 6/26/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($1,500.00) | |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-23 JADELYNN BROOKE FAIRE SAN FRANCISCO, CA MCI 8410 | ($337.65) | |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-24 TRENDSI CITY OF INDUS, CA MCI 8410 | ($269.37) | |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-25 MICA DENIM FAIRE SAN FRANCISCO, CA MCI 8410 | ($155.59) | |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-24 COLOR ALIEN FAIRE SAN FRANCISCO, CA MCI 8410 | ($132.30) | |
| 6/26/2023 | POINT OF SALE DEBIT | POS PYMT 06-23 SP AFF TAASINC2 SAN FRANCISCO, CA PUL 8410 | ($51.81) | |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-24 TRENDSI CITY OF INDUS, CA MCI 8410 | ($33.32) | |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-25 TRENDSI CITY OF INDUS, CA MCI 8410 | ($21.38) | |
| 6/26/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-J5X3R9F7V3Y1 | | $355.85 |
| 6/26/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-P9L7C1B7O2X7 | | $339.24 |
| 6/26/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | | $68.02 |
| 6/23/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19162704 | ($30.66) | |
| 6/23/2023 | POINT OF SALE DEBIT | PURCHASE 06-22 ACTING PRO FAIRE SAN FRANCISCO, CA MCI 8410 | ($233.25) | |
| 6/23/2023 | POINT OF SALE DEBIT | PURCHASE 06-22 HEIMISH FAIRE SAN FRANCISCO, CA MCI 8410 | ($230.61) | |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/23/2023 | POINT OF SALE DEBIT | PURCHASE 06-22 NINEXIS FAIRE SAN FRANCISCO, CA MCI 8410 | ($188.00) |
| 6/23/2023 | POINT OF SALE DEBIT | PURCHASE 06-22 FUNTEZE FAIRE SAN FRANCISCO, CA MCI 8410 | ($184.56) |
| 6/23/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-J6L0B0F2M2B7 | $375.40 |
| 6/23/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-W1L6X4F3E9H9 | $108.71 |
| 6/22/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19077668 | ($210.23) |
| 6/22/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19131571 | ($75.45) |
| 6/22/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19113509 | ($51.28) |
| 6/22/2023 | ACH WITHDRAWAL | DISCOVER BARGDILL RACHAEL ACH DEBIT PAYMENTS 3538 | ($40.00) |
| 6/22/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19096499 | ($36.30) |
| 6/22/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($1,500.00) |
| 6/22/2023 | POINT OF SALE DEBIT | PURCHASE 06-21 TRENDSI CITY OF INDUS, CA MCI 8410 | ($80.62) |
| 6/22/2023 | POINT OF SALE DEBIT | PURCHASE 06-21 SUMUP *SUNFLOWER MEDIC MARYSVILLE, KS MCI 8410 | ($64.00) |
| 6/22/2023 | POINT OF SALE DEBIT | PURCHASE 06-21 TRENDSI CITY OF INDUS, CA MCI 8410 | ($28.66) |
| 6/22/2023 | POINT OF SALE DEBIT | PURCHASE 06-21 TRENDSI CITY OF INDUS, CA MCI 8410 | ($27.60) |
| 6/22/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-Q0B2G5V6S4T0 | $208.50 |
| 6/22/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-E1G2T1S5T1O5 | $332.66 |
| 6/22/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | $2,673.98 |
| 6/21/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19053786 | ($121.71) |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/21/2023 | POINT OF SALE DEBIT | PURCHASE 06-20 POL CLOTHING FAIRE SAN FRANCISCO, CA MCI 8410 | ($209.76) |
| 6/21/2023 | POINT OF SALE DEBIT | PURCHASE 06-20 RUSTEE CLOTHING FAIRE SAN FRANCISCO, CA MCI 8410 | ($171.00) |
| 6/21/2023 | POINT OF SALE DEBIT | PURCHASE 06-20 ACCITY FAIRE SAN FRANCISCO, CA MCI 8410 | ($160.25) |
| 6/21/2023 | POINT OF SALE DEBIT | PURCHASE 06-20 TRENDSI CITY OF INDUS, CA MCI 8410 | ($44.69) |
| 6/21/2023 | POINT OF SALE DEBIT | PURCHASE 06-20 TRENDSI CITY OF INDUS, CA MCI 8410 | ($36.72) |
| 6/21/2023 | POINT OF SALE DEBIT | PURCHASE 06-20 TRENDSI CITY OF INDUS, CA MCI 8410 | ($19.53) |
| 6/21/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-N5V8M3V7B6F9 | $497.86 |
| 6/21/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-P3F6U3V8U6I0 | $2,012.32 |
| 6/20/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19027700 | ($71.07) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 WWW.EZENANA.COM LOS ANGELES, CA MCI 8410 | ($1,062.22) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 SP TAASINC2 CARROLLTON, TX MCI 8410 | ($542.12) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-18 SUPREME FASHION FAIRE SAN FRANCISCO, CA MCI 8410 | ($305.40) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-18 EMERALD COLLECTI FAIRE SAN FRANCISCO, CA MCI 8410 | ($281.97) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 WWW.EZENANA.COM LOS ANGELES, CA MCI 8410 | ($127.22) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-18 HANA FAIRE SAN FRANCISCO, CA MCI 8410 | ($126.66) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 TRENDSI CITY OF INDUS, CA MCI 8410 | ($48.56) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 TRENDSI CITY OF INDUS, CA MCI 8410 | ($41.09) |

| Date | Type | Description | Amount | Deposit |
|---|---|---|---|---|
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 TIME CLOCK WIZARD INC 8662087618, NY MCI 8410 | ($34.90) | |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 TRENDSI CITY OF INDUS, CA MCI 8410 | ($31.43) | |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 SP ROWDYRIDGECO JEWELL, KS MCI 8410 | ($26.88) | |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-19 FAIRE INSIDER SAN FRANCISCO, CA MCI 8410 | ($19.99) | |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 MARYICIOUS SNACKS N MO MARYSVILLE, KS MCI 8410 | ($9.36) | |
| 6/20/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-W2Q3V8P1O8M3 | | $146.63 |
| 6/20/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-H5Y3M6G1Y1Q0 | | $317.91 |
| 6/16/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19000371 | ($82.96) | |
| 6/16/2023 | POINT OF SALE DEBIT | PURCHASE 06-15 KIDS CHARM ONLIN FAIRE SAN FRANCISCO, CA MCI 8410 | ($214.92) | |
| 6/16/2023 | POINT OF SALE DEBIT | PURCHASE 06-15 FLOOPI FAIRE SAN FRANCISCO, CA MCI 8410 | ($123.97) | |
| 6/16/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-Y1Q9K3L1T8X7 | | $321.85 |
| 6/16/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-W6U5X6L2W2S1 | | $346.23 |
| 6/15/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18977688 | ($68.92) | |
| 6/15/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($2,000.00) | |
| 6/15/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($1,000.00) | |
| 6/15/2023 | POINT OF SALE DEBIT | PURCHASE 06-14 FASHIONGO* SEEANDBESEE LOS ANGELES, CA MCI 8410 | ($633.25) | |
| 6/15/2023 | POINT OF SALE DEBIT | PURCHASE 06-14 TRENDSI CITY OF INDUS, CA MCI 8410 | ($89.68) | |
| 6/15/2023 | POINT OF SALE DEBIT | PURCHASE 06-14 TRENDSI CITY OF INDUS, CA MCI 8410 | ($50.08) | |

| Date | Type | Description | Debit | Credit |
|---|---|---|---|---|
| 6/15/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-K4Q0G3W4E9F7 | | $111.41 |
| 6/15/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-T8D4G7F2O7W1 | | $279.35 |
| 6/15/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX7480 Internet Banking Transaction | | $5,000.00 |
| 6/14/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18919390 | ($219.17) | |
| 6/14/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18956052 | ($84.36) | |
| 6/14/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18938448 | ($32.62) | |
| 6/14/2023 | POINT OF SALE DEBIT | PURCHASE 06-13 EMERALD COLLECTI FAIRE SAN FRANCISCO, CA MCI 8410 | ($456.95) | |
| 6/14/2023 | POINT OF SALE DEBIT | PURCHASE 06-13 RUSTEE CLOTHING FAIRE SAN FRANCISCO, CA MCI 8410 | ($313.50) | |
| 6/14/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-S4K5Q9Z4N4X0 | | $286.30 |
| 6/14/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-Y8U6B1U6Z5B1 | | $483.48 |
| 6/13/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18895950 | ($187.98) | |
| 6/13/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($1,000.00) | |
| 6/13/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($500.00) | |
| 6/13/2023 | POINT OF SALE DEBIT | PURCHASE 06-12 DM MERCHANDISING FAIRE SAN FRANCISCO, CA MCI 8410 | ($443.60) | |
| 6/13/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($200.00) | |
| 6/13/2023 | POINT OF SALE DEBIT | PURCHASE 06-12 LOVE AND REPEAT FAIRE SAN FRANCISCO, CA MCI 8410 | ($199.69) | |
| 6/13/2023 | POINT OF SALE DEBIT | PURCHASE 06-12 TRENDSI CITY OF INDUS, CA MCI 8410 | ($29.08) | |
| 6/13/2023 | POINT OF SALE DEBIT | PURCHASE 06-12 TRENDSI CITY OF INDUS, CA MCI 8410 | ($14.07) | |
| 6/13/2023 | REGULAR DEPOSIT | REGULAR DEPOSIT | | $282.68 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/13/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-Y3C1W6D1Q1J8 | $804.77 |
| 6/13/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-O5J0O9C2O0W5 | $2,065.00 |
| 6/12/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18873041 | ($101.70) |
| 6/12/2023 | POINT OF SALE DEBIT | PURCHASE 06-09 TST* HUHOT MONGOLIAN G MANHATTAN, KS MCI 8410 | ($59.80) |
| 6/12/2023 | POINT OF SALE DEBIT | PURCHASE 06-09 SPORT CLIPS - KS302 - MANHATTAN, KS MCI 8410 | ($55.00) |
| 6/12/2023 | POINT OF SALE DEBIT | PURCHASE 06-09 TRENDSI CITY OF INDUS, CA MCI 8410 | ($54.17) |
| 6/12/2023 | POINT OF SALE DEBIT | PURCHASE 06-10 ACCITY FAIRE SAN FRANCISCO, CA MCI 8410 | ($33.45) |
| 6/12/2023 | POINT OF SALE DEBIT | PURCHASE 06-09 TRENDSI CITY OF INDUS, CA MCI 8410 | ($26.13) |
| 6/12/2023 | POINT OF SALE DEBIT | PURCHASE 06-09 TRENDSI CITY OF INDUS, CA MCI 8410 | ($15.97) |
| 6/12/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-R4R8R7F1Y9L6 | $317.68 |
| 6/12/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-A6S7Q5T2T3U0 | $510.76 |
| 6/9/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18845910 | ($90.89) |
| 6/9/2023 | POINT OF SALE DEBIT | PURCHASE 06-08 BLU PEPPER FAIRE SAN FRANCISCO, CA MCI 8410 | ($407.34) |
| 6/9/2023 | POINT OF SALE DEBIT | PURCHASE 06-08 WWW.EZENANA.COM LOS ANGELES, CA MCI 8410 | ($262.88) |
| 6/9/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($150.00) |
| 6/9/2023 | POINT OF SALE DEBIT | PURCHASE 06-08 DOLLAR GENERAL #15452 BLUE RAPIDS, KS PPE 8410 | ($43.65) |
| 6/9/2023 | POINT OF SALE DEBIT | PURCHASE 06-08 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 8410 | ($41.54) |
| 6/9/2023 | POINT OF SALE DEBIT | PURCHASE 06-08 TRENDSI CITY OF INDUS, CA MCI 8410 | ($37.55) |

| | | | |
|---|---|---|---|
| 6/9/2023 | POINT OF SALE DEBIT | PURCHASE 06-08 WENDY'S 11020 MANHATTAN, KS PPE 8410 | ($26.20) | |
| 6/9/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-I9J0K3C3Z7G4 | | $106.03 |
| 6/9/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-I2T1Y1A6F7C2 | | $440.01 |
| 6/8/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18823398 | ($83.52) | |
| 6/8/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-E0E6P7C4V7A6 | | $194.66 |
| 6/8/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-Y1B9Y4N7J5A3 | | $408.16 |
| 6/7/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18772313 | ($85.86) | |
| 6/7/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18753354 | ($76.45) | |
| 6/7/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18789870 | ($60.98) | |
| 6/7/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($500.00) | |
| 6/7/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($500.00) | |
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-06 NINEXIS FAIRE SAN FRANCISCO, CA MCI 8410 | ($328.00) | |
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-06 TAPMANGO SUB BUFFALO GROVE, IL MCI 8410 | ($319.00) | |
| 6/7/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($300.00) | |
| 6/7/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($300.00) | |
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-07 TAPMANGO SMSOVERAG BUFFALO GROVE, IL MCI 8410 | ($233.68) | |
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-06 SHOP BASIC USA FAIRE SAN FRANCISCO, CA MCI 8410 | ($153.35) | |
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-06 TRENDSI CITY OF INDUS, CA MCI 8410 | ($74.37) | |
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-06 WENDY'S #11145 CLAY CENTER, KS PPE 8410 | ($29.94) | |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-06 DOLLAR-GENERAL #2481 CLAY CENTER, KS MCI 8410 | ($15.58) |
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-05 CHICK-FIL-A #03278 MANHATTAN, KS MCI 8410 | ($10.85) |
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-06 WENDY'S #11145 CLAY CENTER, KS PPE 8410 | ($3.27) |
| 6/7/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-W1M7O5J5Z3O1 | $274.81 |
| 6/7/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-T8U4P3Z7L3P3 | $329.26 |
| 6/6/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT RRIOOEJUX 18729229 | ($122.35) |
| 6/6/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($500.00) |
| 6/6/2023 | POINT OF SALE DEBIT | PURCHASE 06-05 VANILLA MONKEY FAIRE SAN FRANCISCO, CA MCI 8410 | ($474.00) |
| 6/6/2023 | POINT OF SALE DEBIT | PURCHASE 06-04 BATH AND BODY WORKS 39 MANHATTAN, KS MCI 8410 | ($47.35) |
| 6/6/2023 | POINT OF SALE DEBIT | PURCHASE 06-05 TRENDSI CITY OF INDUS, CA MCI 8410 | ($39.27) |
| 6/6/2023 | POINT OF SALE DEBIT | PURCHASE 06-04 SCOOTER'S COFFEE #260 MANHATTAN, KS MCI 8410 | ($6.81) |
| 6/6/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-U2C4R0V2I5V3 | $868.11 |
| 6/6/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-T6G0X0X8M2H5 | $1,456.93 |
| 6/5/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT R7BW6FOWU 18706216 | ($144.16) |
| 6/5/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($500.00) |
| 6/5/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($200.00) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-02 WWW.EZENANA.COM LOS ANGELES, CA MCI 8410 | ($197.68) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-02 TRENDSI CITY OF INDUS, CA MCI 8410 | ($113.16) |

| Date | Type | Description | Amount | Balance |
|---|---|---|---|---|
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 LOVE AND REPEAT FAIRE SAN FRANCISCO, CA MCI 8410 | ($61.32) | |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-04 WAL-MART #0035 MANHATTAN, KS PPE 8410 | ($44.57) | |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 TST* HUHOT MONGOLIAN G MANHATTAN, KS MCI 8410 | ($34.90) | |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-02 TRENDSI CITY OF INDUS, CA MCI 8410 | ($26.10) | |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 5GUYS 1761 QSR MANHATTAN, KS MCI 8410 | ($20.63) | |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-02 WALGREENS #7060 MANHATTAN, KS MCI 8410 | ($20.16) | |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-04 KFC G135479 MANHATTAN, KS MCI 8410 | ($18.74) | |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 MCDONALD'S F2753 MANHATTAN, KS PPE 8410 | ($16.40) | |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 TRENDSI CITY OF INDUS, CA MCI 8410 | ($15.94) | |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 McDonalds 2753 MANHATTAN, KS MCI 8410 | ($11.49) | |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 PRETZELMAKER MANHATTAN, KS MCI 8410 | ($10.42) | |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 DOLLAR TREE MANHATTAN, KS MCI 8410 | ($9.55) | |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-04 KFC G135479 MANHATTAN, KS MCI 8410 | ($5.66) | |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 McDonalds 2753 MANHATTAN, KS MCI 8410 | ($2.40) | |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 WAL Wal-Mart Super 521 MANHATTAN, KS PPE 8410 | ($1.67) | |
| 6/5/2023 | REGULAR DEPOSIT | REGULAR DEPOSIT | | $693.99 |
| 6/5/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-M0S4N6G3K5M3 | | $736.69 |
| 6/5/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-Y9W9T4A7Y2S8 | | $684.52 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/5/2023 | POINT OF SALE CREDIT | REFUND 06-04 KFC G135479 MANHATTAN, KS MCI 8410 | $5.77 |
| 6/2/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT R5ZOQO54L 18679750 | ($159.87) |
| 6/2/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($500.00) |
| 6/2/2023 | POINT OF SALE DEBIT | PURCHASE 06-01 TRENDSI CITY OF INDUS, CA MCI 8410 | ($29.54) |
| 6/2/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-R3W5I9Z0K2T3 | $83.20 |
| 6/2/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-M1E8G7P9M5P0 | $644.95 |
| 6/1/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT RYHO73UFX 18604191 | ($286.16) |
| 6/1/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT R2NXK3UJF 18639757 | ($118.88) |
| 6/1/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT RJY7AED3R 18657159 | ($77.07) |
| 6/1/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT RMF5NSXDG 18622914 | ($68.03) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 HEIMISH FAIRE SAN FRANCISCO, CA MCI 8410 | ($783.08) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 WWW.EZENANA.COM LOS ANGELES, CA MCI 8410 | ($393.47) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 SQ *LIVE TAKEOVERS WIT gosq.com, CA MCI 8410 | ($254.96) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 Temu.com Boston, MA MCI 8410 | ($142.77) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 TRENDSI PALO ALTO, CA MCI 8410 | ($64.56) |
| 6/1/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-E0G1B4X0P4L7 | $135.84 |
| 6/1/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-G7D0F5C9R0W5 | $315.40 |

# Transaction History

## MSC - OPERATIONS - Checking

Available Balance
$799.67

### Current Balance
$995.14

| | | | | |
|---|---|---|---|---|
| Customer | 603311 | | Account | ****0389 |
| **Last Deposit Date** | | | | |
| 07/11/2023 | | | | |
| **Last Deposit Amount** | $108.93 | | Last Statement Date | 06/30/2023 |
| **Last Statement Balance** | $397.40 | | | |

You are currently viewing all transactions from 6/1/2023 to 6/30/2023

| Date | Type | Description | Debits | Credits |
|---|---|---|---|---|
| 6/30/2023 | SERVICE CHARGE | MAINTENANCE FEE | ($3.00) | |
| 6/30/2023 | POINT OF SALE DEBIT | PURCHASE 06-29 HY-VEE F&F MANHATTAN 5 MANHATTAN, KS MCI 7814 | ($37.11) | |
| 6/30/2023 | POINT OF SALE DEBIT | PURCHASE 06-29 PRETZELMAKER MANHATTAN, KS MCI 7814 | ($3.71) | |
| 6/30/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $97.99 |
| 6/29/2023 | CHECK | Check - 2549, CHECK | ($148.85) | |
| 6/29/2023 | CHECK | Check - 2559, CHECK | ($80.68) | |
| 6/29/2023 | CHECK | Check - 2560, CHECK | ($67.22) | |
| 6/29/2023 | POINT OF SALE DEBIT | PURCHASE 06-28 FASHIONGO* JADEBYJANE LOS ANGELES, CA MCI 7814 | ($297.50) | |
| 6/29/2023 | POINT OF SALE DEBIT | PURCHASE 06-27 CASEYS #2713 WASHINGTON, KS MCI 7814 | ($48.02) | |
| 6/29/2023 | POINT OF SALE DEBIT | PURCHASE 06-28 SP MIABELLABOUTIQUE WATERVILLE, KS MCI 7814 | ($35.26) | |
| 6/29/2023 | POINT OF SALE DEBIT | PURCHASE 06-29 MCDONALD'S F2753 MANHATTAN, KS PPE 7814 | ($17.72) | |

| Date | Type | Description | Amount | |
|---|---|---|---|---|
| 6/29/2023 | POINT OF SALE DEBIT | PURCHASE 06-27 TACO BELL #259 MARYSVILLE, KS MCI 7814 | ($5.42) | |
| 6/29/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $93.99 |
| 6/28/2023 | CHECK | Check - 2547, CHECK | ($95.41) | |
| 6/28/2023 | CHECK | Check - 2536, CHECK | ($36.16) | |
| 6/28/2023 | CHECK | Check - 2556, CHECK | ($33.48) | |
| 6/28/2023 | POINT OF SALE DEBIT | PURCHASE 06-27 DOLLAR GENERAL #15452 BLUE RAPIDS, KS MCI 7814 | ($65.98) | |
| 6/28/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 BURGER KING #21514 Q07 MANHATTAN, KS MCI 7814 | ($39.79) | |
| 6/28/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 SONIC #2566 MANHATTAN, KS MCI 7814 | ($13.48) | |
| 6/28/2023 | POINT OF SALE DEBIT | PURCHASE 06-27 GARDEN OF EDEN FLOWERS MARYSVILLE, KS MCI 7814 | ($5.43) | |
| 6/27/2023 | CHECK | Check - 2546, CHECK | ($28.93) | |
| 6/27/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 HY-VEE MANHATTAN 1398 MANHATTAN, KS MCI 7814 | ($43.28) | |
| 6/27/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 AMZN Mktp US*DA7107UR3 Amzn.com/bill, WA MCI 7814 | ($15.66) | |
| 6/27/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 AMZN Mktp US*TD0OZ8Y83 Amzn.com/bill, WA MCI 7814 | ($10.84) | |
| 6/26/2023 | CHECK | Check - 2558, CHECK | ($561.01) | |
| 6/26/2023 | CHECK | Check - 2540, CHECK | ($100.70) | |
| 6/26/2023 | CHECK | Check - 2532, CHECK | ($47.10) | |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-23 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($30.00) | |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-23 TACO JOHNS 9987 MANHATTAN, KS MCI 7814 | ($12.01) | |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 APPLE.COM/BILL 866-712-7753 , CA MCI 7814 | ($9.99) | |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 MCDONALD'S F2753 MANHATTAN, KS PPE 7814 | ($8.75) | |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-25 Prime Video *KC5WE4W93 888-802-3080 , WA MCI 7814 | ($5.99) |
| 6/26/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $67.98 |
| 6/26/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $1,500.00 |
| 6/23/2023 | ACH WITHDRAWAL | FB P-C INS FBM ACH DEBIT Payment FBMCOM034018248 | ($637.10) |
| 6/23/2023 | POINT OF SALE DEBIT | PURCHASE 06-22 SHOPIFY* 184776039 ELK GROVE VIL, IL MCI 7814 | ($480.74) |
| 6/23/2023 | POINT OF SALE DEBIT | PURCHASE 06-22 GOOGLE *Google Storage Mountain View, CA PUL 7814 | ($1.99) |
| 6/22/2023 | CHECK | Check - 2552, CHECK | ($188.76) |
| 6/22/2023 | CHECK | Check - 2551, CHECK | ($80.46) |
| 6/22/2023 | POINT OF SALE DEBIT | PURCHASE 06-21 KLAVIYO INC. SOFTWARE BOSTON, MA MCI 7814 | ($175.00) |
| 6/22/2023 | POINT OF SALE DEBIT | PURCHASE 06-21 SONIC DRIVE IN #2571 MARYSVILLE, KS MCI 7814 | ($33.54) |
| 6/22/2023 | POINT OF SALE DEBIT | PURCHASE 06-21 SP MIABELLABOUTIQUE WATERVILLE, KS MCI 7814 | ($10.32) |
| 6/22/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $1,500.00 |
| 6/21/2023 | CHECK | Check - 2543, CHECK | ($1,368.00) |
| 6/21/2023 | CHECK | Check - 2548, CHECK | ($479.90) |
| 6/21/2023 | CHECK | Check - 2553, CHECK | ($476.10) |
| 6/21/2023 | CHECK | Check - 2545, CHECK | ($434.15) |
| 6/21/2023 | CHECK | Check - 2544, CHECK | ($67.78) |
| 6/21/2023 | CHECK | Check - 2535, CHECK | ($57.11) |
| 6/21/2023 | CHECK | Check - 2012, CHECK | ($50.00) |
| 6/21/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX7402 Internet Banking Transaction | $3,000.00 |
| 6/20/2023 | CHECK | Check - 2550, CHECK | ($535.19) |

| | | | |
|---|---|---|---|
| 6/20/2023 | CHECK | Check - 2542, CHECK | ($58.93) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-19 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($71.38) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($60.00) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-19 KANSAS FARM BUREAU MANHATTAN, KS MCI 7814 | ($51.00) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($46.35) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-19 AMZN Mktp US*4L7V33LE3 Amzn.com/bill, WA MCI 7814 | ($27.33) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 FREDDY'S 01-0003 MANHATTAN, KS MCI 7814 | ($23.61) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 BURGER KING #21514 Q07 MANHATTAN, KS MCI 7814 | ($17.39) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-20 Prime Video *ZD73B75E3 888-802-3080 , WA MCI 7814 | ($5.89) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-20 Prime Video *TK46440E3 888-802-3080 , WA MCI 7814 | ($3.79) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-19 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($3.26) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-18 AMAZON PAYMENTS SEATTLE, WA PUL 7814 | ($2.44) |
| 6/20/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX7480 Internet Banking Transaction | $1,000.00 |
| 6/16/2023 | CHECK | Check - 2534, CHECK | ($386.35) |
| 6/16/2023 | CHECK | Check - 2526, CHECK | ($361.10) |
| 6/16/2023 | CHECK | Check - 2538, CHECK | ($164.46) |
| 6/16/2023 | ACH WITHDRAWAL | CAPITAL ONE BRANDON A BARGDILL ACH DEBIT ONLINE PMT 3RT1MGQRJDMY2GF | ($1,456.48) |
| 6/16/2023 | ACH WITHDRAWAL | FB P-C INS FBM ACH DEBIT Payment FBMCOM033945095 | ($119.08) |
| 6/16/2023 | POINT OF SALE DEBIT | PURCHASE 06-15 MARKET 2 BOUTIQUE STEPHENVILLE , TX MCI 7814 | ($84.00) |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/16/2023 | POINT OF SALE DEBIT | PURCHASE 06-14 BURGER KING #7061 Q07 TOPEKA, KS MCI 7814 | ($28.42) |
| 6/16/2023 | POINT OF SALE DEBIT | PURCHASE 06-15 SONIC DRIVE IN #2571 MARYSVILLE, KS MCI 7814 | ($11.48) |
| 6/16/2023 | POINT OF SALE DEBIT | PURCHASE 06-15 APPLE.COM/BILL 866-712-7753 , CA MCI 7814 | ($9.75) |
| 6/16/2023 | POINT OF SALE DEBIT | PURCHASE 06-15 APPLE.COM/BILL CUPERTINO, CA MCI 7814 | ($1.07) |
| 6/15/2023 | CHECK | Check - 2541, CHECK | ($81.02) |
| 6/15/2023 | POINT OF SALE DEBIT | PURCHASE 06-14 HY-VEE F&F MANHATTAN 5 MANHATTAN, KS MCI 7814 | ($33.25) |
| 6/15/2023 | POINT OF SALE DEBIT | PURCHASE 06-14 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($9.20) |
| 6/15/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $2,000.00 |
| 6/15/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $1,000.00 |
| 6/14/2023 | POINT OF SALE DEBIT | PURCHASE 06-13 SHOPIFY* 182684227 ELK GROVE VIL, IL MCI 7814 | ($255.18) |
| 6/14/2023 | POINT OF SALE DEBIT | PURCHASE 06-13 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($35.07) |
| 6/13/2023 | CHECK | Check - 2537, CHECK | ($476.10) |
| 6/13/2023 | CHECK | Check - 2527, CHECK | ($55.71) |
| 6/13/2023 | OVERDRAFT FEE | OVERDRAFT CHECK FEE | ($30.00) |
| 6/13/2023 | CHECK | Check - 2539, NSF-OD CHECK 2539 PAID | ($507.01) |
| 6/13/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $500.00 |
| 6/13/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $1,000.00 |
| 6/12/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($50.00) |
| 6/8/2023 | CHECK | Check - 2533, CHECK | ($81.02) |
| 6/8/2023 | CHECK | Check - 2528, CHECK | ($30.57) |

| Date | Type | Description | Amount | Deposit |
|---|---|---|---|---|
| 6/8/2023 | CHECK | Check - 2519, CHECK | ($21.98) | |
| 6/7/2023 | CHECK | Check - 2529, CHECK | ($482.03) | |
| 6/7/2023 | CHECK | Check - 2530, CHECK | ($230.35) | |
| 6/7/2023 | CHECK | Check - 2517, CHECK | ($25.89) | |
| 6/7/2023 | ACH WITHDRAWAL | SHE PROFITS NOW MSC BOUTIQUE ACH DEBIT SALE | ($450.00) | |
| 6/7/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $300.00 |
| 6/7/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $500.00 |
| 6/7/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $500.00 |
| 6/6/2023 | CHECK | Check - 2525, CHECK | ($227.00) | |
| 6/6/2023 | OVERDRAFT FEE | OVERDRAFT CHECK FEE | ($30.00) | |
| 6/6/2023 | CHECK | Check - 2531, NSF-OD CHECK 2531 PAID | ($525.10) | |
| 6/6/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $500.00 |
| 6/5/2023 | CHECK | Check - 2516, CHECK | ($257.48) | |
| 6/5/2023 | CHECK | Check - 2521, CHECK | ($205.25) | |
| 6/5/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($300.00) | |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-02 TACO JOHNS 9412 CONCORDIA, KS MCI 7814 | ($12.87) | |
| 6/5/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $200.00 |
| 6/5/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $500.00 |
| 6/2/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $500.00 |
| 6/1/2023 | CHECK | Check - 2523, CHECK | ($80.68) | |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 SHOPIFY* 181910460 ELK GROVE VIL, IL MCI 7814 | ($487.67) | |

| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 THE COLLEC* (1 OF 1 PA PALMER, KS MCI 7814 | ($118.50) |
| --- | --- | --- | --- |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 COMMENTSOLD COMMISSION HUNTSVILLE, AL MCI 7814 | ($36.38) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($20.00) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 MCDONALD'S F2753 MANHATTAN, KS PPE 7814 | ($13.26) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 KLAVIYO INC. SOFTWARE BOSTON, MA MCI 7814 | ($10.00) |

**EXHIBIT C**

**JANUARY-JUNE 2023 PROFIT AND LOSS**

Tax Returns for the years 2020-2022 are available upon request.


## Inside My Sister's Closet

### Profit and Loss

January - June, 2023

| | JAN 2023 | FEB 2023 | MAR 2023 | APR 2023 | MAY 2023 | JUN 2023 | TOTAL |
|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | |
| REVENUE | | | | | | | $0.00 |
| Product Sales | 20,194.50 | 22,683.73 | 28,100.49 | 28,059.08 | 29,009.76 | 26,136.73 | $154,234.29 |
| Shipping or Service Sales | 1,401.45 | 1,015.00 | 1,388.39 | 1,088.39 | 1,125.00 | 1,222.81 | $7,241.04 |
| **Total REVENUE** | **21,595.95** | **23,698.73** | **29,488.88** | **29,147.47** | **30,134.76** | **27,409.54** | **$161,475.33** |
| **Total Income** | **$21,595.95** | **$23,698.73** | **$29,488.88** | **$29,147.47** | **$30,134.76** | **$27,409.54** | **$161,475.33** |
| **Cost of Goods Sold** | | | | | | | |
| COST OF GOODS SOLD | | | | | | | $0.00 |
| Cost of Inventory Sold | 14,076.14 | 13,073.70 | 12,797.84 | 12,588.23 | 13,045.93 | 11,868.36 | $77,450.20 |
| Freight OUT | 10.65 | | | | 601.38 | 1,123.63 | $1,735.66 |
| **Total COST OF GOODS SOLD** | **14,086.79** | **13,073.70** | **12,797.84** | **12,588.23** | **13,647.31** | **12,991.99** | **$79,185.86** |
| **Total Cost of Goods Sold** | **$14,086.79** | **$13,073.70** | **$12,797.84** | **$12,588.23** | **$13,647.31** | **$12,991.99** | **$79,185.86** |
| **GROSS PROFIT** | **$7,509.16** | **$10,625.03** | **$16,691.04** | **$16,559.24** | **$16,487.45** | **$14,417.55** | **$82,289.47** |
| **Expenses** | | | | | | | |
| ADMINISTRATIVE EXPENSES | | | | | | | $0.00 |
| Bank Service Charges | 71.00 | 9.00 | 9.00 | 61.00 | 192.00 | 142.00 | $484.00 |
| Business Insurance | -50.20 | 756.30 | | 119.08 | 756.30 | 756.18 | $2,337.66 |
| Education & Training | 288.00 | | | | | | $288.00 |
| Interest on ST Debt | 36.31 | 660.22 | 599.64 | 708.08 | 713.41 | 749.43 | $3,467.09 |
| Professional Fees | 529.20 | 729.20 | 651.59 | 1,111.02 | 7,974.30 | 450.00 | $11,445.31 |
| Travel | | 2,029.00 | | 333.75 | 225.50 | | $2,588.25 |
| **Total ADMINISTRATIVE EXPENSES** | **874.31** | **4,183.72** | **1,260.23** | **2,332.93** | **9,861.51** | **2,097.61** | **$20,610.31** |
| COMPENSATION EXPENSES | | | | | | | $0.00 |
| Contracted Services | 300.00 | 45.00 | | | 249.00 | 254.96 | $848.96 |
| Employee Benefits | 30.98 | 648.96 | 61.96 | | | | $741.90 |
| W-2 Compensation | 8,718.83 | 5,904.95 | 8,042.93 | 6,028.43 | 7,798.74 | 7,432.24 | $43,976.12 |
| W-2 Taxes | 3,740.88 | 1,879.90 | 1,778.77 | | | | $7,399.55 |
| **Total COMPENSATION EXPENSES** | **12,790.69** | **8,478.81** | **9,883.66** | **6,028.43** | **8,047.74** | **7,737.20** | **$52,966.53** |
| OCCUPANCY EXPENSES | | | | | | | $0.00 |
| Maintenance & Repairs | 54.75 | 464.63 | 3,025.95 | 260.55 | 356.23 | | $4,162.11 |
| Rent | | 2,000.00 | | 2,503.60 | | 1,368.00 | $5,871.60 |
| Utilities | 2,582.04 | 1,581.03 | 2,488.92 | 800.60 | 1,468.11 | | $8,920.70 |
| **Total OCCUPANCY EXPENSES** | **2,636.79** | **4,045.66** | **5,514.87** | **3,564.75** | **1,824.34** | **1,368.00** | **$18,954.41** |
| OPERATING EXPENSES | | | | | | | $0.00 |
| Automobile Expenses | 711.66 | 1,124.81 | 1,034.81 | 773.09 | 1,157.36 | 364.82 | $5,166.55 |
| Business Meals | 374.92 | 850.98 | 761.98 | 673.91 | 620.96 | 502.55 | $3,785.30 |
| Dues & Memberships | 25.00 | 25.00 | 58.00 | 19.99 | | 89.00 | $216.99 |
| Licensing & Permits | | | 1,096.68 | | | | $1,096.68 |
| Operating Supplies | 2,250.08 | 2,433.25 | 2,210.59 | 2,431.47 | 1,888.50 | 602.17 | $11,816.06 |
| Software Subscriptions | 255.97 | 888.08 | 669.61 | 311.63 | 308.14 | 346.69 | $2,780.12 |
| **Total OPERATING EXPENSES** | **3,617.63** | **5,322.12** | **5,831.67** | **4,210.09** | **3,974.96** | **1,905.23** | **$24,861.70** |
| SELLING EXPENSES | | | | | | | $0.00 |
| Advertising Expenses | 5,101.63 | 2,234.88 | 2,641.86 | 822.14 | 441.29 | 692.97 | $11,934.77 |
| Design/Branding | 302.21 | 323.81 | 441.34 | | 20.00 | 5.43 | $1,092.79 |
| Merchant Fees | 460.71 | 1,021.41 | 977.14 | 969.83 | 547.67 | 540.11 | $4,516.87 |
| POS Subscriptions | 1,373.23 | 1,089.46 | 1,159.88 | 584.02 | 268.29 | 99.96 | $4,574.84 |
| Retail Supplies | | 587.98 | | | 219.86 | | $807.84 |
| **Total SELLING EXPENSES** | **7,237.78** | **5,257.54** | **5,220.22** | **2,375.99** | **1,497.11** | **1,338.47** | **$22,927.11** |
| **Total Expenses** | **$27,157.20** | **$27,287.85** | **$27,710.65** | **$18,512.19** | **$25,205.66** | **$14,446.51** | **$140,320.06** |
| NET OPERATING INCOME | $ -19,648.04 | $ -16,662.82 | $ -11,019.61 | $ -1,952.95 | $ -8,718.21 | $ -28.96 | $ -58,030.59 |

Accrual Basis   Thursday, July 13, 2023 12:14 PM GMT-04:00     1/2

## Inside My Sister's Closet

### Profit and Loss

January - June, 2023

| | JAN 2023 | FEB 2023 | MAR 2023 | APR 2023 | MAY 2023 | JUN 2023 | TOTAL |
|---|---|---|---|---|---|---|---|
| **Other Income** | | | | | | | |
| Cash Reward Redemption | 303.56 | 4.33 | | 25.74 | | | $333.63 |
| **Total Other Income** | **$303.56** | **$4.33** | **$0.00** | **$25.74** | **$0.00** | **$0.00** | **$333.63** |
| **Other Expenses** | | | | | | | |
| ASK CLIENT | | | | | 1,400.00 | | $1,400.00 |
| Cash Over/Short | -4.93 | 0.00 | -7.95 | 0.00 | -1.13 | 1,279.79 | $1,265.78 |
| **Total Other Expenses** | **$ -4.93** | **$0.00** | **$ -7.95** | **$0.00** | **$1,398.87** | **$1,279.79** | **$2,665.78** |
| NET OTHER INCOME | $308.49 | $4.33 | $7.95 | $25.74 | $ -1,398.87 | $ -1,279.79 | $ -2,332.15 |
| NET INCOME | $ -19,339.55 | $ -16,658.49 | $ -11,011.66 | $ -1,927.21 | $ -10,117.08 | $ -1,308.75 | $ -60,362.74 |

## EXHIBIT D

**LEASES – Schedule G – Assumption of Executory Contracts and Unexpired Leases**

21

Debtor name    **My Sister's Closet LLC**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    **12/15**

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.

   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **lease for second location of debtor** | |
| | State the term remaining | **ends Dec. 2023** | **Brad Simonsson**<br>**100 Manhattan Town Center**<br>**CenterCal Properties LLC**<br>**Manhattan, KS 66502** |
| | List the contract number of any government contract | | |

## EXHIBIT E - PROJECTIONS OF CASH FLOW/EARNINGS
## POST CONFIRMATION PERIOD

| | **Year 1** **12/2023-11/2024** | **Year 2** **12/2024-11/2025** | **Year 3** **12/2025-11/2026** | | |
|---|---|---|---|---|---|
| | | | | | |
| **Gross Receipts:** | $360,000 (30,000/month) | | | | |
| **Expenses**: | | | | | |
| Payroll | $96,000 ($8,000/month) | | | | |
| | | | | | |
| Insurance | $90,000 ($7,500/month) | | | | |
| | | | | | |
| Taxes | $108,000 ($9,000/month) | | | | |
| | | | | | |
| Cost of Goods Sold | $156,000 ($13,000/month) | | | | |
| Rent and utilities | $16,800 ($1400/month) | | | | |
| | | | | | |
| Administrative Expenses | $18,000 ($1500/month) | | | | |
| Operating Expenses | $24,000 ($2000/month) | | | | |
| Marketing/selling expenses | $24,000 ($2000/month) | | | | |
| **Plan Payments** | | | | | |
| Administrative | $541.66 month average (including Subchapter V Trustee fees paid in lump sump) ($6,500/year) | | | | |
| IRS | $68.23/month ($818.76/year) | | | | |
| Kansas Department of Revenue | $224.78 month ($2,697.36 /year) | | | | |
| S.B.A. | $____/month ($_____/year | | | | |
| | **Year 1** | **Year 2** | **Year 3** | | |
| | **Year 1** | **Year 2** | **Year 3** | | |
| | | | | | |
| | | | | | |

22

Case 23-20604   Doc# 30   Filed 08/29/23   Page 54 of 56

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 23 |
| | | | | | |
| | | | | | |
| | | | | | |
| General Unsecured Non-Priority Claims | $0 | | | | |
| | | | | | |
| **Total Plan Payments** | **$834.67/mo. ($10,016.34//year ) Year 1** | | | | |

# EXHIBIT F

## LIQUIDATION ANALYSIS

| Assets: | | | |
|---|---|---|---|
| Funds in First Commerce Bank of Blue Rapids | $3,872.35 | | |
| Security Deposit for Manhattan store | $2,000 | | |
| Furniture and Fixtures, All Used | $1,000 | | |
| Inventory | $60,000 | | |
| ERC (anticipated) | $37,000 | | |
| Total Value | $103,872.35 | | |
| | | | |
| Less | | | |
| Secured claims ($500,000) | | | |
| Less | | | |
| Hypothetical Chapter 7 Trustee Fees | | | |
| 25% of $5,000 = $1,250 | | | |
| 10% of $45,000 = $4,500 $4500 5% of $53,872.35 = $2,693.61 | | | |
| | $508,443.61 | | |
| | | | |
| Total Value minus Chapter 7 Fees and secured claims | $-$404,570.36 | | |
| | | | |
| Less | | | |
| Payments to priority creditors | $9,776.58 | | |
| Grand Total Value | -$414,396.94 | | |
| | | | |
| There would be no distributions to general unsecured creditors under | | | |
| a theoretical Chapter 7 liquidation. | | | |
| **Therefore, the Plan as proposed satisfies the requirements of** | | | |
| **11 U.S.C. § 1129(a)(7)(ii).** | | | |

24