## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DITRICT OF KANSAS – KANSAS CITY DIVISION

| | | |
|---|---|---|
| In Re: | ) | Case No. 23-20604-DLS |
| **MY SISTER'S CLOSET LLC** | ) | **Chapter 11 (voluntary)** |
| Debtor and Debtor-In-Possession. | ) | Subchapter V |

## THIRD AMENDED SMALL BUSINESS PLAN OF REORGANIZATION
## FOR DEBTOR MY SISTER'S CLOSET LLC, DATED DECEMBER 19, 2023

This Plan of Reorganization is presented to you to inform you of the proposed Plan for restructuring the debt of Proponent MY SISTER'S CLOSET LLC., and to seek your vote to accept the Plan.

You are encouraged to carefully review the full text of this document, including all exhibits and attachments, before deciding how to vote on the Plan.

**IN ADDITION TO CASTING YOUR VOTE TO ACCEPT OR REJECT THE PLAN, YOU MAY OBJECT TO THE TERMS OF THE PROPOSED PLAN. IF YOU WISH TO OBJECT TO THE ADEQUACY OF THE DISCLOSURES OR TO THE TERMS OF THE PROPOSED PLAN, YOU MAY FILE AN OBJECTION. OBJECTIONS MUST BE FILED NO LATER THAN JANAURY 4, 2024 AND MUST BE SERVED TO:**

**THE BALLOT MUST BE MAILED TO THE FOLLOWING ADDRESS:**
**RYAN A. BLAY, 15095 WEST 116TH STREET, OLATHE, KS 66062.**

**A HEARING ON THE CONFIRMATION OF THIS PLAN IS SCHEDULED FOR JANUARY 11, 2024 AT 1:46 PM.**

Your rights may be affected by this Plan of Reorganization. You should consider discussing this document with an attorney.

Dated: December 19, 2023      Respectfully submitted,
WM Law

/s/ Ryan A. Blay
Ryan A. Blay, MO #KS001066; KS #28110
15095 W. 116th St.
Olathe, KS 66062
Phone (913) 422-0909 / Fax (913) 428-8549
blay@wagonergroup.com
ATTORNEY FOR DEBTOR(S)

# TABLE OF CONTENTS

I.      PLAN            Pages 3 – 14

II.     EXHIBIT A       ASSETS – Schedules A/B

III.    EXHIBIT B       MONTHLY OPERATING REPORT(S) FILED WITH THE
                        COURT

IV.     EXHIBIT C       JANUARY-JUNE 2023 PROFIT AND LOSS

V.      EXHIBIT D       LEASES – Schedule G – Assumption of Executory Contracts and
                        Unexpired Leases

VI.     EXHIBIT E       PROJECTIONS OF CASH FLOW/EARNINGS POST
                        CONFIRMATION PERIOD

            VII.    EXHIBIT F    LIQUIDATION ANALYSIS

# ARTICLE I

## 1.1    <u>Definitions</u>

     A.     DEBTOR: MY SISTER'S CLOSET LLC.

     B.     CREDITORS: All creditors of the Debtor holding claims for unsecured debt, liabilities, demands, or claim of any character whatsoever, including any under-secured creditors.

     C.     SECURED CREDITORS: All creditors who hold a lien, security interest or other encumbrance which has been properly perfected, as required by law with respect to the property owned by the Debtor, prior to the filing of this case, or thereafter as authorized and ordered by the Court.

     D.     PRIORITY CREDITORS: All creditors who are deemed a priority under Section 507 of the Bankruptcy Code.

     E.     PLAN: Debtor's proposed reorganization plan in its present form or as it may be amended or supplemented from time-to-time hereafter.

     F.     COURT: United State Bankruptcy Court for the District of Kansas, including the United States Bankruptcy Judge presiding in the Chapter 11 case of the Debtor.

     G.     CLAIM: A duly listed or timely filed claim which is allowed and ordered paid by the Court.

     H.     EFFECTIVE DATE: Fourteen (14) days after the date on which the order confirming the Plan becomes final and non-appealable.

     I.     ADMINISTRATIVE EXPENSES: Claims against the Debtor arising under 11 U.S.C. § 507(a)(1) and allowed by the Court.

## <u>HISTORY OF THE BUSINESS OPERATIONS OF THE DEBTOR</u>

## 1.2    <u>Nature of the Debtor's Business</u>

My Sister's Closet LLC ("My Sister's Closet" or the "Debtor") is a retail clothing operation with two brick and mortar locations, in Marysville and Manhattan, Kansas, as well as an online presence at https://mysistersclosetkansas.com/ and an app for Android and for Apple phones. My Sister's Closet has a total of 10 employees in addition to the owners, Brandon and Rachael Bargdill, each of whom holds a 50% interest. Rachael is the debtor's principal and representative for this bankruptcy and she operates out of both locations as a hybrid manager-salesperson. The business has been operating in various versions over 12 years, including "Inside My Sister's Closet" in the 2020 tax year. Income and expenses for the entity are reported on the Bargdills' income tax returns as a pass through entity.

## 1.3    <u>Filing of the Debtor's Chapter 11 Case</u>

On May 31, 2023, the Debtor filed a voluntary petition for relief under the Bankruptcy Code. The Chapter 11 case is pending in the Bankruptcy Court for the District of Kansas.

## 1.4    <u>Legal Structure and Ownership</u>

As mentioned above, the Bargdills own the LLC as members with 50% membership interest each. No other parties other than the Bargdills control any portion of the Debtor.

## 1.5    <u>Debtor's Assets</u>

The Debtor's assets consist of two bank account at First Commerce Bank of Blue Rapids through which all receipts are processed and payments are made, periodic accounts receivable, furniture and fixtures, and store inventory valued at $60,000 in the Debtor's schedules but fluctuating greatly week by week and month by month. The Debtor may be eligible for an Employee Retention Credit (ERC) in an unknown amount. The Debtor is seeking to retain all its collateral of through this Plan of Reorganization except the ever changing inventory. A list of assets marked as **Exhibit A** is attached in

the form of Schedule A/B from Debtor's petition.

**1.6     Debtor's Liabilities**
          The Debtor scheduled two secured claims in its schedules:  A debt to Fora Financial for
approximately $41,000, and a debt to the US Small Business Administration ("SBA") for $500,000.
Fora Financial filed an unsecured claim for $40,130.80 as an unsecured claim.  The SBA has not filed a
claim, although the government bar deadline to do so hasn't yet expired.

           Along with that, there are tax debts to the IRS.  The IRS filed a claim in the amount of
$2,558.59, of which $2276.58 is priority.  However, the majority of this claim stems from FICA reports
for the tax period 12/31/2021 and 3/31/2023 and are both estimated.  The Debtor is working with its
accountants to produce the necessary reports to examine the claim and determine whether an objection
needs to be filed.
Debtor believes approximately $7500 is owed to the Kansas Department of Revenue for 2023
withholding and sales tax.  However, no claim has yet been filed by KDOR
There are some general unsecured debts schedules as well, including a claim filed by Verizon for
$2632.42 and the aforementioned Fora loan.  many of which related to equipment leases to be treated
through this Plan.  $40,000 was scheduled to Chase, $4,200 to Shopify and $5,376 to Paypal.  None of
these creditors filed claims, but are still eligible to participate in distributions through the Chapter 11
plan.

**1.7     Current and Historical Financial Conditions**
          The Debtor's biggest struggle has been matching its workforce and locations to optimize its
revenues.  While the Debtor used drop shipping during the COVID-19 pandemic, strong sales were
outweighed by unsustainable expenses.  The Debtor is attempting to focus on its brick and mortar
presence in two relatively modest cities in Kansas to go along with the online presence.

          The Debtor believes that if it is allowed to reorganize, it can now pay operating costs along with
secured and priority creditors to maintain its inventory load and ultimately grow the inventory to
develop a more robust sales approach.

Unsecured creditors holding allowed claims will receive an amount equaling not less than would have
been paid under Chapter 7 of the Bankruptcy Code.  See attached copies of Debtor's Monthly Operating
Reports filed since the filing of the bankruptcy case, for the months of June and July 2023 Marked as
**Exhibit B**. (Augusts 2023's is in preparation, and the Debtor anticipates filing this and perhaps
September 2023's operating report before any hearing on confirmation of this Plan)  Additionally, see
the Profit and Loss Statement from January-June 2023, marked as **Exhibit C**.

**1.8     Events Leading to the Filing of the Bankruptcy Case**
          The primary driver of the bankruptcy filing was the unsustainable payments to merchant cash
advance loans like Fora Financial, which were sapping the Debtor's cash reserves and preventing a
growth in inventory.  The Debtor would also like to increase salaries to its hourly employees and pay a
steadier wage to its principals

**1.9     Significant Events During the Bankruptcy Case**
          Since the filing of the bankruptcy the following is a list of significant events:

     • The Debtor received approval to employ WM Law as counsel.

- The Debtor is working on a motion to retain Christyne Gray and She Profits Now as accountants for the Estate.

**1.10 Projected Recovery of Avoidable Transfers**
The Debtor does not anticipate any litigation to seek recovery of avoidable transfers.

# ARTICLE 2

## THE PLAN

The Debtor's Plan must describe how its Creditors will be paid. Certain Claims are entitled to specific treatment under the Bankruptcy Code and are not placed in a class for purpose of payment. For example, Administrative Expenses and Priority Tax Claims are not classified.

As required by the Code, the Plan places Claims and Equity Interests in various classes and describes the treatment each class will receive. The Plan also states whether each class of Claims or Equity Interests is impaired or unimpaired. A Claim or Equity Interest can be impaired if the Plan alters the legal, equitable or contractual rights to which the Claimants are otherwise entitled. If the Plan is confirmed, each Creditor's recovery is limited to the amount provided in the Plan.

Only Creditors in classes that are impaired may vote on whether to accept or reject the Plan, and only Creditors holding Allowed Claims may vote. A class accepts the Plan when more than one-half (1/2) in number and at least two-thirds (2/3) in dollar amount of the Allowed Claims that actually vote, vote in favor of the Plan. Also, a class of Equity Interests holders accepts the Plan when at least two-thirds (2/3) in amount of the allowed Equity Interest holders that actually vote, vote in favor of the Plan. A class that is not impaired is deemed to accept the Plan.

**2.1 Unclassified Claims**
Certain types of Claims are automatically entitled to specific treatment under the Code. For example, Administrative Expenses such as attorney fees are not classified. They are not considered impaired, and holders of such Claims do not vote on the Plan. They may, however, object if, in their view, their treatment under the Plan does not comply with that required by the Code. As such, the Plan does not place the following Claims in any class.

**A. Administrative Expenses**
The Debtor must pay all Administrative Expenses in full. If an Administrative Expense is disputed, the Bankruptcy Court must determine the validity and amount of the Administrative Expense, or in other words, "allow" the Administrative Expense. Any Administrative Expense that is undisputed and is due and owing on the Confirmation Date must be paid on the Effective Date of the Plan, or upon such other terms as agreed upon by the Debtor and the Administrative Claimant. If the Administrative Expense is disputed, payment will be made after the Administrative Expense is allowed by the Bankruptcy Court.

There are several types of Administrative Expenses, including the following:

1.  If the Debtor trades in the ordinary course of business following its filing of the Chapter 11 Case, Creditors are entitled to be paid in full for the goods or services provided. This ordinary trade debt incurred by the Debtor after the Petition Date will be paid on an

ongoing basis in accordance with the ordinary business practices and terms between the Debtor and its trade Creditors.

2.      If the Debtor received goods it has purchased in the ordinary course of business within twenty (20) days before the Petition Date, the value of the goods received is an Administrative Expense.

3.      Administrative Expenses also include any post-petition fees and expenses allowed to professionals, including attorneys and accountants employed upon Bankruptcy Court authority to render services to the Debtor during the course of the Chapter 11 case. These fees and expenses must be noticed to Creditors and approved by the Bankruptcy Court prior to payment.

The following chart lists the Debtor's estimated Administrative Expenses, and their proposed treatment under the Plan:

| Type | Estimated Amount Owed | Proposed Treatment |
|---|---|---|
| Expenses arising in the ordinary course of business after the Petition Date | None | Payment through the Plan as follows: |
| Administrative Tax Claim | None | Payment through the Plan |
| The value of goods received in the ordinary course of business within 20 days before the Petition Date | None | Payment through the Plan as follows: |
| Professional fees, as approved by the Bankruptcy Court | Counsel estimates post-filing fees at approximately $12,000, exclusive of any funds held in trust. | After Bankruptcy Court approval, Payment through the Plan as follows: Retainer to be paid from funds held in Attorney's Trust Account, then $200 per month for 60 months.

Additional fees paid by Debtor, after Bankruptcy Court approval. |
| Clerk's Office fees | None | Paid in full on the Effective Date. |
| Other Administrative Expenses | None | Payment through the Plan as follows: |
| Trustee | Rob Messerli | Upon application under § 330 and after Bankruptcy Court approval, payment through the Plan as follows: Within 30 days of Order of Approval or as negotiated with the Trustee. Debtor anticipates these expenses to total approximately $3,000 |

**B. Priority Tax Claims**

Priority Tax Claims are unsecured income, employment, and other taxes described by § 507(a)(8) of the Code. Unless the holder of such a § 507(a)(8) Priority Tax Claim agrees otherwise, it must receive the present value of such Claim, in regular installments paid over a period not exceeding five (5) years from the order of relief.

Each holder of a Priority Tax Claim will be paid as set forth in the chart below:

| Name of Taxing Authority and Type of Tax | Estimated Amount Owed | Date of Assessment | Treatment |
|---|---|---|---|
| Internal Revenue Service – Amended Claim #1, FICA taxes outstanding for period ending 3/2023 | $1993.59 ($1711.58 priority) | 2020-2022 | Payment Treatment:<br><br>Interest rate: 5%<br><br>Paid in full no later than 60 months of the petition date (May 31, 2023) by 36 consecutive payments of $51.30 monthly beginning February 1, 2024 Any nonpriority portion will be treated as a general unsecured claim. |
| Kansas Department of Revenue – Sales and Withholding Taxes (Claims 5 and 6, as most recently amended) | $15,897.98 ($15,248.24 priority) | 2023 – not yet assessed or not filed as claims | Payment Treatment:<br><br>Interest rate: 5%<br><br>Paid in full no later than 60 months of the petition date (May 31, 2023) by 48 consecutive payments of $351.16 monthly beginning February 1, 2024 Any nonpriority portion will be treated as a general unsecured claim. |

The Debtor believes there may be an adjustment pending from the Internal Revenue Service as a result of reports to be filed and will remain in communications with the proof of claim filer to determine if there are additional credits pending. If the Debtor receives any credits for pre-petition payments made after this Plan has been confirmed, the Debtor may elect to have the liabilities with the IRS reduced accordingly and apply those credits or seek funds to pay into this Plan and account for those at the end of the fiscal year funds are received.

**2.2    Classes of Claims and Equity Interests**

The following are the classes set forth in the Plan, and the proposed treatment that they will receive under the Plan:

**A. Classes of Secured Claims**

Allowed Secured Claims are Claims secured by property of the Debtor's bankruptcy estate (or that are subject to setoff) to the extent allowed as secured Claims.

All fees required to be paid by 28 U.S.C. § 1930(a)(6) ("United States Trustees Fees") will accrue and be timely paid until the case is closed, dismissed, or converted to another chapter of the

Bankruptcy Code. Any United States Trustee Fees owed on the or before the Effective Date of the Plan will be paid on the Effective Date.

Under § 506 of the Code, if the value of the collateral or setoffs securing the Creditor's Claim is less than the amount of the Creditor's Allowed Claim, the deficiency will be classified as a general unsecured Claim.

The following chart lists all classes containing the Debtor's secured prepetition Claims and their proposed treatment under the Plan:

| Class # | Description | Insider? (Yes or No) | Impairment | Treatment |
|---------|-------------|----------------------|------------|-----------|
| 1 | Secured claim of: The US Small Business Administration (SBA)<br><br>Collateral description: Collateral description: General business security agreement in the Debtor's assets.  UCC filed with the Kansas Secretary of State at date unknown. Claim #4 filed 8/18/2023<br><br>Allowed Amount: $522,325.02; Allowed Secured Amount $103,872 | No | Impaired | Treatment of Lien:  The SBA retains its lien on the Debtor's collateral until the allowed secured claim is paid in full.<br><br>SBA shall receive fixed monthly payments over 5 years beginning February 1, 2024 on its secured claim with interest at 5%. Monthly payments shall be $1960.19<br><br>Payments due after the completion of the plan shall be subject to any future attempts at loan modifications, extensions, or renewals<br><br>Payments begin: January 1, 2024 Payments end: December 1, 2026 |

## B.  Classes of Priority Unsecured Claims

Certain priority Claims that are referred to in §§ 507(a)(1), (4), (5), (6), and (7) of the Code are required to be placed in classes. The Code requires that each holder of such a Claim receive cash on the Effective Date of the Plan equal to the allowed amount of such Claim.  However, a class of holders of such Claims may vote to accept different treatment.

The following chart lists all classes containing Claims under §§ 507(a)(1), (4), (5), (6), and (a)(7) of the Code and their proposed treatment under the Plan:

| Class # | Description | Impairment | Treatment |
|---------|-------------|------------|-----------|
| N/A | Priority unsecured claims pursuant to Section 507(a)(1), (4), (5), (6), and & (7) **None** | [state whether impaired or unimpaired] – n/a, no such creditors | n/a |

## C.  Classes of General Unsecured Claims

General unsecured Claims are not secured by property of the estate and are not entitled to priority under § 507(a) of the Code. [Insert description of §1122(b) convenience class if applicable.]

The following chart identifies the Plan's proposed treatment of Classes 6 through 8, which contain general unsecured Claims against the Debtor:

| Class # | Description | Insider? (Yes or No) | Impairment |
|---------|-------------|----------------------|------------|
| 2 | General unsecured class<br><br>Includes:<br>Fora Financial, $40,130.80  (Claim #2) Verizon $2632.42 (Claim #3) Synchrony Bank/Paypal ($5,376, no claim filed), Shopify ($4,200, no claim filed), JPMCB Card Services (Chase) ($40,000, no claim filed), Faire Wholesale, Inc. ($23,381, no claim filed) and the unsecured portion of the claim from the Internal Revenue Service (Claim #1) | Impaired | For the unsecured claims, General Unsecured Creditors shall share in payments from disposable monthly income following years 1-5.  The Debtor does not anticipate having funds available to pay general unsecured creditors in Year 1 of the plan due to administrative costs. |
|  |  |  | Based on current claims, debtor anticipates paying $4,800 to allowed unsecured claims with pro rata payments during year 5 of the plan. |

## D.  Classes of Equity Interest Holders

Equity Interest holders are parties who hold an ownership interest (i.e., equity interest) in the Debtor. In a corporation, entities holding preferred or common stock are Equity Interest holders. In a partnership, Equity Interest holders include both general and limited partners. In a limited liability company ("LLC"), the Equity Interest holders are the members. Finally, with respect to an individual who is a debtor, the Debtor is the Equity Interest holder.

The following chart sets forth the Plan's proposed treatment of the classes of Equity Interest holders: [There may be more than one class of Equity Interest holders in, for example, a partnership case, or a case where the prepetition Debtor had issued multiple classes of stock.]

| Class # | Description | Insider? (Yes or No) | Impairment |
|---------|-------------|----------------------|------------|
| 3 | Equity Interest Holders: Brandon and Rachael Bargdill | Unimpaired | Retain ownership interest in the LLC |

## 2.3    Estimated Number and Amount of Claims Objections

A Disputed Claim is a claim that has not been allowed or has been disallowed by a final non-appealable order, and as to which either:

(i)      A proof of claim has been filed or deemed filed, and the Debtor of another party in interest has filed an objection; or

(ii)     No proof of claim has been filed, and the Debtor has scheduled such claim as disputed, contingent, or liquidated.

The Debtor will have the power and authority to settle and compromise a Disputed Claim with Court approval and compliance with Rule 9019 of the Federal Rules of Bankruptcy Procedure.

The Debtor may object to the amount or validity of any Claim within 60 days of the Confirmation Date by filing an objection with the Bankruptcy Court and serving a copy of the objection on the holder of the Claim. The Claim objected to will be treated as a Disputed Claim under the Plan. If and when a Disputed Claim is finally resolved by the allowance of the Claim in whole or in part, the Debtor will pay the Allowed Claim in accordance with the Plan. [Set forth amount and number of Claims in each class that will objected to.]

| Class | Number of Claims Objected To | Amount of Claims Objected To |
|---|---|---|
| | The Debtor does not anticipate filing any claims objections.  However, to the extent future filed tax returns, amended returns, or filings indicate a change in the amount due to any taxing authority, the Debtor may initiate a claim objection within the time frame specified above. | n/a |

## 2.4     Treatment of Executory Contracts and Unexpired Leases

Executory Contracts are contracts where significant performance of the contract remains for both the Debtor and another party to the contract. The Debtor has the right to reject, assume (i.e., accept), or assume and assign these types of contracts to another party, subject to the Bankruptcy Court's approval. The paragraphs below explain the Debtor's intentions regarding its Executory Contracts (which includes its unexpired leases) and the impact such intentions would have on the other parties to the contracts.

Check all that apply.

**[X]     Assumption of Executory Contracts**

The Executory Contracts listed below shall be assumed by the Debtor unless otherwise noted. Assumption means that the Debtor has elected to continue to perform the obligations under such contracts and unexpired leases, and to cure defaults of the type that must be cured under the Bankruptcy Code, if any.

If you object to the assumption of your unexpired lease or executory contract, the proposed cure of any defaults, or the adequacy of assurance of future performance, you must file and serve your objection to the assumption within the deadline for objecting to the confirmation of the Plan, unless the Bankruptcy Court as set an earlier date.

**The Debtor formally accepts the lease with Brad Simonsson and CenterCal Properties LL for its commercial premises, and rejects all other executory contracts.**
OR
[ ]     Rejection of Executory Contracts and Unexpired Leases
The Executory Contracts shown on Exhibit ___ shall be rejected by the Debtor.

Further, the Debtor will be conclusively deemed to have rejected all executory contracts and/or unexpired leases not expressly shown on Exhibit ____, or not assumed before the date of the order confirming the Plan.

Rejection means that the Debtor has elected not to continue to perform the obligations under such contracts or leases. If the Debtor has elected to reject a contract or lease, the other party to the contract or lease will be treated as an unsecured Creditor holding a Claim that arose before the bankruptcy was filed.

**2.5    Means for Implementation of the Plan**

Upon Confirmation of the Plan, the Debtor shall make direct payments to all the secured, priority and general unsecured creditors per the provisions above, unless otherwise noted, from its income and any contributions from the Debtor's principal. Debtor believes the market for its services continues to stabilize following lifting of the restrictions from the COVID-19 pandemic.

Upon Confirmation of the Plan, all property of the Debtor, tangible and intangible, including, without limitation, licenses, furniture, fixtures and equipment, will revert, free and clear of all Claims and Equitable Interests except as provided in the Plan, to the Debtor. The Debtor expects to have sufficient cash on hand to make the payments required on the Effective Date.

Pursuant to 11 U.S.C. § 1192(c)(2)(A), all of the projected disposable income of the Debtor to be received in the 3-year period, or such longer period not to exceed five (5) years as the Court may fix, beginning on the date that the first payment is due under the Plan will be applied to make payments under the Plan.

**2.6    Disbursing Agent**

Distributions to Creditors provided for in this Plan will be made by <u>MY SISTER'S CLOSET LLC., directly.</u>

**2.7    Post-Confirmation Management**

The Post-Confirmation Officers/Management of the Debtor, and their compensation, shall be as follows:

| Name | Position | Compensation |
|---|---|---|
| Brandon and Rachael Bargdill | Owners | Mr. and Mrs. Bargdill will each receive a monthly salary, estimated at $3200 per month in total for the two of them. This is subject to future review as the plan progresses. |

**2.8    Tax Consequences of the Plan**

**Creditors and Equity Interest Holders Concerned with How the Plan May Affect Their Tax Liability Should Consult with Their Own Accountants, Attorneys, and/or Advisors.**

The following are the anticipated tax consequences of the Plan: The Debtor is treated as a Sub Chapter S Corporation for tax purposes and all income and losses pass through directly to the members, who are Matt Nelson. There should be no tax consequences to the Debtor.

**2.9    Projections in Support of Debtor's Ability to Make Payments Under the Proposed Plan**

Debtor has provided projected financial information. Those projections are listed in **Exhibit D**.

# ARTICLE 3

## FEASIBILITY OF PLAN

The Bankruptcy Court must find that confirmation of the Plan is not likely to be followed by the liquidation, or the need for further financial reorganization, of the Debtor or any successor to the Debtor, unless such liquidation or reorganization is proposed in the Plan.

### 3.1    Ability to Initially Fund Plan

The Plan Proponent believes that the Debtor will have enough cash on hand on the Effective Date of the Plan to pay all the Claims and expenses that are entitled to be paid on that date.

### 3.2    Ability to Make Future Plan Payments and Operation Without Further Reorganization

The Plan Proponent must also show that it will have enough cash over the life of the Plan to make the required Plan payments.

The Plan Proponent has provided projected financial information. Those projections are listed in **Exhibit E**.

The Plan Proponent's financial projections show that the Debtor will have an aggregate annual average cash flow, after paying operating expenses and post-confirmation taxes (and proposed Chapter 11 plan payments), of $1,155 in year 1, $441 in year 2, $2974.56 in year 3, $672.48 in year 4, and $1554.72 in year 5. The final Plan payment is expected to be paid in **December 2028**

**You Should Consult with Your Accountant or other Financial Advisor If You Have Any Questions Pertaining to These Projections.**

# ARTICLE 4

## LIQUIDATION ANALYSIS

To confirm the Plan, the Bankruptcy Court must find that all Creditors and Equity Interest holders who do not accept the Plan will receive at least as much under the Plan as such Claimants and Equity Interest holders would receive a in Chapter 7 liquidation. A liquidation analysis is attached hereto as **Exhibit F.**

# ARTICLE 5

## DISCHARGE

On the Confirmation Date of this Plan, the Debtor will be discharged from any debt that arose before confirmation of the Plan, subject to the occurrence of the Effective Date, to the extent specified in § 1141(d)(1)(A) of the Code. The Debtor will not be discharged from any debt imposed by this Plan.

# ARTICLE 6
## GENERAL PROVISIONS

**6.1**     **Title to Assets**

Except as otherwise provided in the Plan or in the order confirming the Plan,

(i)     confirmation of the Plan vests all of the property of the estate in the Debtor, and

(ii)    after confirmation of the Plan, the property dealt with by the Plan is free and clear of all Claims and Equity Interests of Creditors, equity security holders, and of general partners in the Debtor.

**6.2**     **Binding Effect**

If the Plan is confirmed, the provisions of the Plan will bind the Debtor and all Creditors, whether or not they accept the Plan. The rights and obligations of any entity named or referred to in this Plan will be binding upon and will inure to the benefit of the successors or assigns of such entity.

**6.3**     **Severability**

If any provision in this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect of any other provision of this Plan.

**6.4**     **Retention of Jurisdiction by the Bankruptcy Court**

The Bankruptcy Court shall retain jurisdiction of this case with regard to the following matters:

(i)     To make such orders as are necessary or appropriate to implement the provisions of the Plan and to resolve any disputes arising from implementation of the Plan;

(ii)    To rule on any modification of the Plan proposed under Section 1127;

(iii)   To hear and allow all applications for compensation to professionals and other Administrative Expenses;

(iv)    To resolve all issues regarding Claims objections, and issues arising from the assumption/rejection of executory contracts or unexpired leases; and

(v)     To adjudicate any cause of action which may exist in favor of the Debtor, including preference and fraudulent transfer causes of action.

**6.5**     **Captions**

The headings contained in the Plan are for convenience of reference only and do not affect the meaning or interpretation of this Plan.

**6.6**     **Confirmation of Plan**

The Debtor is a corporation. The confirmation of the Plan is treated in 11 U.S.C. § 1191 with the Discharge treated pursuant to 11 U.S.C. § 1192.

**6.7**     **Modification of Plan**

The Plan Proponent may modify the Plan at any time before confirmation of the Plan. However, the Court may require re-voting on the Plan.

The Plan Proponent may also seek to modify the Plan at any time after confirmation only if:
(i)     The Plan has not been substantially consummated and
(ii)    The Bankruptcy Court authorizes the proposed modifications after notice and a hearing.

## 6.8     Creditor Remedies in Event of Default under Plan

A default under this Plan is defined as a failure to pay two or more consecutive payments under this plan or failure to pay any single payment for 90 days or more from a due date.   Any Creditor whose payment is in default may file a Notice of Default with this Court and provide written notice care of Debtor's counsel via e-mail or United States mail, first class.  If such default is not cured within 30 days of the Notice of Default, the Creditor may elect to assert a restoration of security interests at contract amounts still owed, and the right of the Creditor to seek liquidation of non-exempt assets.

## 6.9     Final Decree

Once the estate has been fully administered, as provided in Rule 3022 of the Federal Rules of Bankruptcy Procedure, the Plan Proponent or such other party as the Bankruptcy Court shall designate in the Plan Confirmation Order, shall file a motion with the Bankruptcy Court to obtain a final decree to close the case.  Alternatively, the Bankruptcy Court may enter such a final decree on its own motion.

Dated: December 19, 2023                    Respectfully submitted,

                                            /s/ Rachael Bargdill
                                            My Sister's Closet LLC.
                                            By Owner Rachael Bargdill

Dated: December 19, 2023                    Respectfully submitted,
                                            WM Law

                                            /s/ Ryan A. Blay
                                            Ryan A. Blay, MO #KS001066; KS #28110
                                            15095 W. 116th St.
                                            Olathe, KS 66062
                                            Phone (913) 422-0909 / Fax (913) 428-8549
                                            blay@wagonergroup.com
                                            ATTORNEY FOR DEBTOR(S)

**EXHIBIT A**

**ASSETS: Schedules A/B**

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For 1 Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **First Commerce Bank of Blue Rapids in name of Brandon and Rachael Bargdill** | checking | 0370 | $2,990.00 |
| 3.2. | **First Commerce Bank of Blue Rapids in name of Brandon and Rachael Bargdill** | checking | 0389 | $882.35 |

4.    Other cash equivalents *(Identify all)*

5.    **Total of Part 1.**
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.      $3,872.35

### Part 2:    Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
     Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **security deposit for Manhattan store lease** | $2,000.00 |

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Debtor **My Sister's Closet LLC**
Name

Case number *(If known)* _____

Description, including name of holder of prepayment

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

| | $2,000.00 |

| Part 3: | **Accounts receivable** |

10. **Does the debtor have any accounts receivable?**

■ No. Go to Part 4.
□ Yes Fill in the information below.

| Part 4: | **Investments** |

13. **Does the debtor own any investments?**

■ No. Go to Part 5.
□ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

□ No. Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. Raw materials | | | | |
| 20. Work in progress | | | | |
| 21. Finished goods, including goods held for resale store inventory | | $0.00 | retail | $60,000.00 |
| 22. Other inventory or supplies | | | | |

23. **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

| | $60,000.00 |

24. **Is any of the property listed in Part 5 perishable?**
■ No
□ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
□ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
□ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
□ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software office equipment, primarily at the home of the principals for use in the business** | **$0.00** | | **$1,000.00** |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

|  |
|---|
| **$1,000.00** |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |

| Debtor | **My Sister's Closet LLC** | Case number *(If known)* |
|---|---|---|
| | Name | |

**62.** **Licenses, franchises, and royalties**

**63.** **Customer lists, mailing lists, or other compilations**
mailing list and website                                   $0.00                                          Unknown

**64.** **Other intangibles, or intellectual property**

**65.** **Goodwill**

**66.** **Total of Part 10.**                                                                                    $0.00
Add lines 60 through 65. Copy the total to line 89.

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | **All other assets** |
|---|---|

**70.** **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**71.** **Notes receivable**
Description (include name of obligor)

**72.** **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

**73.** **Interests in insurance policies or annuities**

**74.** **Causes of action against third parties (whether or not a lawsuit has been filed)**

**75.** **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**76.** **Trusts, equitable or future interests in property**

**77.** **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
**ERC - Debtor is hoping to have these funds in the next 60 days**                                          $37,000.00

**78.** **Total of Part 11.**                                                                                 $37,000.00
Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

     ☑ No

     ☐ Yes

| Debtor | My Sister's Closet LLC | Case number (If known) |
|---|---|---|
| | Name | |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $3,872.35 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $2,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $60,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $1,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*............................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $37,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $103,872.35 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $103,872.35 |

**EXHIBIT B**

**MONTHLY OPERATING REPORTS FILED WITH THE COURT**

**See June-October 2023 Monthly Operating Reports attached**

**November 2023 report is in preparation and will be filed after this Plan has been submitted.**

**Fill in this information to identify the case:**

Debtor Name My Sister's Closet LLC

United States Bankruptcy Court for the: District of Kansas

Case number: 23-20604

☐ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: June 2023

Line of business: Clothing sales - retail

Date report filed: 08/21/2023
MM / DD / YYYY

NAISC code: 4581

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Rachael Bargdill

Original signature of responsible party

Printed name of responsible party Rachael Bargdill

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?   ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

**19. Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ _____

**20. Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 27,409.54

**21. Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 27,438.50

**22. Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -28.96

**23. Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 5,258.40

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

**24. Total payables**

*(Exhibit E)*          Sales Taxes, incurred June 2023

$ ___
$1,796.40_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                   $ _____0_____

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    _____9_____

27. What is the number of employees as of the date of this monthly report?       _____8_____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____0.00_____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____0.00_____

30. How much have you paid this month in other professional fees?                                    $ _____0.00_____

31. How much have you paid in total other professional fees since filing the case?                   $ _____0.00_____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | − | Column B | = | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** | | **Actual** | | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ 27,409.54 | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ 27,438.50 | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ -28.96 | = | $ _____ |

35. Total projected cash receipts for the next month:                      $ _____

36. Total projected cash disbursements for the next month:               − $ _____

37. Total projected net cash flow for the next month:                      = $ _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# Transaction History

# MSC - INCOME - Checking

Available Balance
$2,675.84

## Current Balance
$4,263.26

| Customer | 603311 | Account | ****0370 |
|---|---|---|---|
| Last Deposit Date | | | |
| 07/11/2023 | | | |
| Last Deposit Amount | $1,405.63 | Last Statement Date | 06/30/2023 |
| Last Statement Balance | $3,598.32 | | |

## You are currently viewing all transactions from 6/1/2023 to 6/30/2023

| Date | Type | Description | Debits | Credits |
|---|---|---|---|---|
| 6/30/2023 | POINT OF SALE DEBIT | PURCHASE 06-29 WWW.EZENANA.COM LOS ANGELES, CA MCI 8410 | ($844.24) | |
| 6/30/2023 | POINT OF SALE DEBIT | PURCHASE 06-29 LOVERVET BY VERV FAIRE SAN FRANCISCO, CA MCI 8410 | ($582.03) | |
| 6/30/2023 | POINT OF SALE DEBIT | PURCHASE 06-29 TRENDSI CITY OF INDUS, CA MCI 8410 | ($66.17) | |
| 6/30/2023 | POINT OF SALE DEBIT | PURCHASE 06-29 TRENDSI CITY OF INDUS, CA MCI 8410 | ($29.38) | |
| 6/30/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-Y4K1Y6O3Y3I0 | | $254.30 |
| 6/30/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-F6X3K8P0P3M9 | | $371.68 |
| 6/29/2023 | POINT OF SALE DEBIT | PURCHASE 06-28 CULTURE CODE FAIRE SAN FRANCISCO, CA MCI 8410 | ($396.44) | |
| 6/29/2023 | POINT OF SALE DEBIT | PURCHASE 06-28 TRENDSI CITY OF INDUS, CA MCI 8410 | ($48.05) | |
| 6/29/2023 | POINT OF SALE DEBIT | PURCHASE 06-28 TRENDSI CITY OF INDUS, CA MCI 8410 | ($42.96) | |
| 6/29/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-C4Y4J8B4B7B8 | | $94.05 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/29/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-N8N4J2G2Z2U6 | $523.63 |
| 6/29/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | $78.98 |
| 6/28/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19239449 | ($193.48) |
| 6/28/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19276035 | ($45.28) |
| 6/28/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19258422 | ($44.27) |
| 6/28/2023 | POINT OF SALE DEBIT | PURCHASE 06-27 MICA DENIM FAIRE SAN FRANCISCO, CA MCI 8410 | ($674.24) |
| 6/28/2023 | POINT OF SALE DEBIT | PURCHASE 06-27 ROWDY CROWD CLOT FAIRE SAN FRANCISCO, CA MCI 8410 | ($132.19) |
| 6/28/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 ROSS STORES #2162 MANHATTAN, KS MCI 8410 | ($119.75) |
| 6/28/2023 | POINT OF SALE DEBIT | PURCHASE 06-27 TRENDSI CITY OF INDUS, CA MCI 8410 | ($84.51) |
| 6/28/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-Z6X6X7G0V9M3 | $346.82 |
| 6/28/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-A8C7V3R3Z3Q0 | $148.11 |
| 6/28/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | $340.50 |
| 6/27/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19215915 | ($152.71) |
| 6/27/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 POL CLOTHING FAIRE SAN FRANCISCO, CA MCI 8410 | ($60.52) |
| 6/27/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 TRENDSI CITY OF INDUS, CA MCI 8410 | ($36.82) |
| 6/27/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 TRENDSI CITY OF INDUS, CA MCI 8410 | ($31.31) |
| 6/27/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 TRENDSI CITY OF INDUS, CA MCI 8410 | ($16.53) |
| 6/27/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 TRENDSI CITY OF INDUS, CA MCI 8410 | ($15.30) |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/27/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-M6Q9R2H0T0N1 | $1,778.45 |
| 6/27/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-P6E7Q4J7N3R6 | $1,893.51 |
| 6/27/2023 | ACH DEPOSIT | SHOPPAYINST AFRM MySister'sClosetKansas ACH CREDIT PAYMENTS 1EPXT3BVUMV040R | $57.10 |
| 6/26/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19192967 | ($69.29) |
| 6/26/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($1,500.00) |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-23 JADELYNN BROOKE FAIRE SAN FRANCISCO, CA MCI 8410 | ($337.65) |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-24 TRENDSI CITY OF INDUS, CA MCI 8410 | ($269.37) |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-25 MICA DENIM FAIRE SAN FRANCISCO, CA MCI 8410 | ($155.59) |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-24 COLOR ALIEN FAIRE SAN FRANCISCO, CA MCI 8410 | ($132.30) |
| 6/26/2023 | POINT OF SALE DEBIT | POS PYMT 06-23 SP AFF TAASINC2 SAN FRANCISCO, CA PUL 8410 | ($51.81) |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-24 TRENDSI CITY OF INDUS, CA MCI 8410 | ($33.32) |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-25 TRENDSI CITY OF INDUS, CA MCI 8410 | ($21.38) |
| 6/26/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-J5X3R9F7V3Y1 | $355.85 |
| 6/26/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-P9L7C1B7O2X7 | $339.24 |
| 6/26/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | $68.02 |
| 6/23/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19162704 | ($30.66) |
| 6/23/2023 | POINT OF SALE DEBIT | PURCHASE 06-22 ACTING PRO FAIRE SAN FRANCISCO, CA MCI 8410 | ($233.25) |
| 6/23/2023 | POINT OF SALE DEBIT | PURCHASE 06-22 HEIMISH FAIRE SAN FRANCISCO, CA MCI 8410 | ($230.61) |

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 6/23/2023 | POINT OF SALE DEBIT | PURCHASE 06-22 NINEXIS FAIRE SAN FRANCISCO, CA MCI 8410 | ($188.00) |
| 6/23/2023 | POINT OF SALE DEBIT | PURCHASE 06-22 FUNTEZE FAIRE SAN FRANCISCO, CA MCI 8410 | ($184.56) |
| 6/23/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-J6L0B0F2M2B7 | $375.40 |
| 6/23/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-W1L6X4F3E9H9 | $108.71 |
| 6/22/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19077668 | ($210.23) |
| 6/22/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19131571 | ($75.45) |
| 6/22/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19113509 | ($51.28) |
| 6/22/2023 | ACH WITHDRAWAL | DISCOVER BARGDILL RACHAEL ACH DEBIT PAYMENTS 3538 | ($40.00) |
| 6/22/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19096499 | ($36.30) |
| 6/22/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($1,500.00) |
| 6/22/2023 | POINT OF SALE DEBIT | PURCHASE 06-21 TRENDSI CITY OF INDUS, CA MCI 8410 | ($80.62) |
| 6/22/2023 | POINT OF SALE DEBIT | PURCHASE 06-21 SUMUP *SUNFLOWER MEDIC MARYSVILLE, KS MCI 8410 | ($64.00) |
| 6/22/2023 | POINT OF SALE DEBIT | PURCHASE 06-21 TRENDSI CITY OF INDUS, CA MCI 8410 | ($28.66) |
| 6/22/2023 | POINT OF SALE DEBIT | PURCHASE 06-21 TRENDSI CITY OF INDUS, CA MCI 8410 | ($27.60) |
| 6/22/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-Q0B2G5V6S4T0 | $208.50 |
| 6/22/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-E1G2T1S5T1O5 | $332.66 |
| 6/22/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | $2,673.98 |
| 6/21/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19053786 | ($121.71) |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/21/2023 | POINT OF SALE DEBIT | PURCHASE 06-20 POL CLOTHING FAIRE SAN FRANCISCO, CA MCI 8410 | ($209.76) |
| 6/21/2023 | POINT OF SALE DEBIT | PURCHASE 06-20 RUSTEE CLOTHING FAIRE SAN FRANCISCO, CA MCI 8410 | ($171.00) |
| 6/21/2023 | POINT OF SALE DEBIT | PURCHASE 06-20 ACCITY FAIRE SAN FRANCISCO, CA MCI 8410 | ($160.25) |
| 6/21/2023 | POINT OF SALE DEBIT | PURCHASE 06-20 TRENDSI CITY OF INDUS, CA MCI 8410 | ($44.69) |
| 6/21/2023 | POINT OF SALE DEBIT | PURCHASE 06-20 TRENDSI CITY OF INDUS, CA MCI 8410 | ($36.72) |
| 6/21/2023 | POINT OF SALE DEBIT | PURCHASE 06-20 TRENDSI CITY OF INDUS, CA MCI 8410 | ($19.53) |
| 6/21/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-N5V8M3V7B6F9 | $497.86 |
| 6/21/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-P3F6U3V8U6I0 | $2,012.32 |
| 6/20/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19027700 | ($71.07) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 WWW.EZENANA.COM LOS ANGELES, CA MCI 8410 | ($1,062.22) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 SP TAASINC2 CARROLLTON, TX MCI 8410 | ($542.12) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-18 SUPREME FASHION FAIRE SAN FRANCISCO, CA MCI 8410 | ($305.40) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-18 EMERALD COLLECTI FAIRE SAN FRANCISCO, CA MCI 8410 | ($281.97) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 WWW.EZENANA.COM LOS ANGELES, CA MCI 8410 | ($127.22) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-18 HANA FAIRE SAN FRANCISCO, CA MCI 8410 | ($126.66) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 TRENDSI CITY OF INDUS, CA MCI 8410 | ($48.56) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 TRENDSI CITY OF INDUS, CA MCI 8410 | ($41.09) |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 TIME CLOCK WIZARD INC 8662087618, NY MCI 8410 | ($34.90) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 TRENDSI CITY OF INDUS, CA MCI 8410 | ($31.43) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 SP ROWDYRIDGECO JEWELL, KS MCI 8410 | ($26.88) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-19 FAIRE INSIDER SAN FRANCISCO, CA MCI 8410 | ($19.99) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 MARYICIOUS SNACKS N MO MARYSVILLE, KS MCI 8410 | ($9.36) |
| 6/20/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-W2Q3V8P1O8M3 | $146.63 |
| 6/20/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-H5Y3M6G1Y1Q0 | $317.91 |
| 6/16/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 19000371 | ($82.96) |
| 6/16/2023 | POINT OF SALE DEBIT | PURCHASE 06-15 KIDS CHARM ONLIN FAIRE SAN FRANCISCO, CA MCI 8410 | ($214.92) |
| 6/16/2023 | POINT OF SALE DEBIT | PURCHASE 06-15 FLOOPI FAIRE SAN FRANCISCO, CA MCI 8410 | ($123.97) |
| 6/16/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-Y1Q9K3L1T8X7 | $321.85 |
| 6/16/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-W6U5X6L2W2S1 | $346.23 |
| 6/15/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18977688 | ($68.92) |
| 6/15/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($2,000.00) |
| 6/15/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($1,000.00) |
| 6/15/2023 | POINT OF SALE DEBIT | PURCHASE 06-14 FASHIONGO* SEEANDBESEE LOS ANGELES, CA MCI 8410 | ($633.25) |
| 6/15/2023 | POINT OF SALE DEBIT | PURCHASE 06-14 TRENDSI CITY OF INDUS, CA MCI 8410 | ($89.68) |
| 6/15/2023 | POINT OF SALE DEBIT | PURCHASE 06-14 TRENDSI CITY OF INDUS, CA MCI 8410 | ($50.08) |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/15/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-K4Q0G3W4E9F7 | $111.41 |
| 6/15/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-T8D4G7F2O7W1 | $279.35 |
| 6/15/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX7480 Internet Banking Transaction | $5,000.00 |
| 6/14/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18919390 | ($219.17) |
| 6/14/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18956052 | ($84.36) |
| 6/14/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18938448 | ($32.62) |
| 6/14/2023 | POINT OF SALE DEBIT | PURCHASE 06-13 EMERALD COLLECTI FAIRE SAN FRANCISCO, CA MCI 8410 | ($456.95) |
| 6/14/2023 | POINT OF SALE DEBIT | PURCHASE 06-13 RUSTEE CLOTHING FAIRE SAN FRANCISCO, CA MCI 8410 | ($313.50) |
| 6/14/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-S4K5Q9Z4N4X0 | $286.30 |
| 6/14/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-Y8U6B1U6Z5B1 | $483.48 |
| 6/13/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18895950 | ($187.98) |
| 6/13/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($1,000.00) |
| 6/13/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($500.00) |
| 6/13/2023 | POINT OF SALE DEBIT | PURCHASE 06-12 DM MERCHANDISING FAIRE SAN FRANCISCO, CA MCI 8410 | ($443.60) |
| 6/13/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($200.00) |
| 6/13/2023 | POINT OF SALE DEBIT | PURCHASE 06-12 LOVE AND REPEAT FAIRE SAN FRANCISCO, CA MCI 8410 | ($199.69) |
| 6/13/2023 | POINT OF SALE DEBIT | PURCHASE 06-12 TRENDSI CITY OF INDUS, CA MCI 8410 | ($29.08) |
| 6/13/2023 | POINT OF SALE DEBIT | PURCHASE 06-12 TRENDSI CITY OF INDUS, CA MCI 8410 | ($14.07) |
| 6/13/2023 | REGULAR DEPOSIT | REGULAR DEPOSIT | $282.68 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/13/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-Y3C1W6D1Q1J8 | $804.77 |
| 6/13/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-O5J0O9C2O0W5 | $2,065.00 |
| 6/12/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18873041 | ($101.70) |
| 6/12/2023 | POINT OF SALE DEBIT | PURCHASE 06-09 TST* HUHOT MONGOLIAN G MANHATTAN, KS MCI 8410 | ($59.80) |
| 6/12/2023 | POINT OF SALE DEBIT | PURCHASE 06-09 SPORT CLIPS - KS302 - MANHATTAN, KS MCI 8410 | ($55.00) |
| 6/12/2023 | POINT OF SALE DEBIT | PURCHASE 06-09 TRENDSI CITY OF INDUS, CA MCI 8410 | ($54.17) |
| 6/12/2023 | POINT OF SALE DEBIT | PURCHASE 06-10 ACCITY FAIRE SAN FRANCISCO, CA MCI 8410 | ($33.45) |
| 6/12/2023 | POINT OF SALE DEBIT | PURCHASE 06-09 TRENDSI CITY OF INDUS, CA MCI 8410 | ($26.13) |
| 6/12/2023 | POINT OF SALE DEBIT | PURCHASE 06-09 TRENDSI CITY OF INDUS, CA MCI 8410 | ($15.97) |
| 6/12/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-R4R8R7F1Y9L6 | $317.68 |
| 6/12/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-A6S7Q5T2T3U0 | $510.76 |
| 6/9/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18845910 | ($90.89) |
| 6/9/2023 | POINT OF SALE DEBIT | PURCHASE 06-08 BLU PEPPER FAIRE SAN FRANCISCO, CA MCI 8410 | ($407.34) |
| 6/9/2023 | POINT OF SALE DEBIT | PURCHASE 06-08 WWW.EZENANA.COM LOS ANGELES, CA MCI 8410 | ($262.88) |
| 6/9/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($150.00) |
| 6/9/2023 | POINT OF SALE DEBIT | PURCHASE 06-08 DOLLAR GENERAL #15452 BLUE RAPIDS, KS PPE 8410 | ($43.65) |
| 6/9/2023 | POINT OF SALE DEBIT | PURCHASE 06-08 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 8410 | ($41.54) |
| 6/9/2023 | POINT OF SALE DEBIT | PURCHASE 06-08 TRENDSI CITY OF INDUS, CA MCI 8410 | ($37.55) |

| Date | Type | Description | Amount | |
|---|---|---|---|---|
| 6/9/2023 | POINT OF SALE DEBIT | PURCHASE 06-08 WENDY'S 11020 MANHATTAN, KS PPE 8410 | ($26.20) | |
| 6/9/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-I9J0K3C3Z7G4 | | $106.03 |
| 6/9/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-I2T1Y1A6F7C2 | | $440.01 |
| 6/8/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18823398 | ($83.52) | |
| 6/8/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-E0E6P7C4V7A6 | | $194.66 |
| 6/8/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-Y1B9Y4N7J5A3 | | $408.16 |
| 6/7/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18772313 | ($85.86) | |
| 6/7/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18753354 | ($76.45) | |
| 6/7/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT SHOPIFY 18789870 | ($60.98) | |
| 6/7/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($500.00) | |
| 6/7/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($500.00) | |
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-06 NINEXIS FAIRE SAN FRANCISCO, CA MCI 8410 | ($328.00) | |
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-06 TAPMANGO SUB BUFFALO GROVE, IL MCI 8410 | ($319.00) | |
| 6/7/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($300.00) | |
| 6/7/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($300.00) | |
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-07 TAPMANGO SMSOVERAG BUFFALO GROVE, IL MCI 8410 | ($233.68) | |
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-06 SHOP BASIC USA FAIRE SAN FRANCISCO, CA MCI 8410 | ($153.35) | |
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-06 TRENDSI CITY OF INDUS, CA MCI 8410 | ($74.37) | |
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-06 WENDY'S #11145 CLAY CENTER, KS PPE 8410 | ($29.94) | |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-06 DOLLAR-GENERAL #2481 CLAY CENTER, KS MCI 8410 | ($15.58) |
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-05 CHICK-FIL-A #03278 MANHATTAN, KS MCI 8410 | ($10.85) |
| 6/7/2023 | POINT OF SALE DEBIT | PURCHASE 06-06 WENDY'S #11145 CLAY CENTER, KS PPE 8410 | ($3.27) |
| 6/7/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-W1M7O5J5Z3O1 | $274.81 |
| 6/7/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-T8U4P3Z7L3P3 | $329.26 |
| 6/6/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT RRIOOEJUX 18729229 | ($122.35) |
| 6/6/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($500.00) |
| 6/6/2023 | POINT OF SALE DEBIT | PURCHASE 06-05 VANILLA MONKEY FAIRE SAN FRANCISCO, CA MCI 8410 | ($474.00) |
| 6/6/2023 | POINT OF SALE DEBIT | PURCHASE 06-04 BATH AND BODY WORKS 39 MANHATTAN, KS MCI 8410 | ($47.35) |
| 6/6/2023 | POINT OF SALE DEBIT | PURCHASE 06-05 TRENDSI CITY OF INDUS, CA MCI 8410 | ($39.27) |
| 6/6/2023 | POINT OF SALE DEBIT | PURCHASE 06-04 SCOOTER'S COFFEE #260 MANHATTAN, KS MCI 8410 | ($6.81) |
| 6/6/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-U2C4R0V2I5V3 | $868.11 |
| 6/6/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-T6G0X0X8M2H5 | $1,456.93 |
| 6/5/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT R7BW6FOWU 18706216 | ($144.16) |
| 6/5/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($500.00) |
| 6/5/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($200.00) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-02 WWW.EZENANA.COM LOS ANGELES, CA MCI 8410 | ($197.68) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-02 TRENDSI CITY OF INDUS, CA MCI 8410 | ($113.16) |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 LOVE AND REPEAT FAIRE SAN FRANCISCO, CA MCI 8410 | ($61.32) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-04 WAL-MART #0035 MANHATTAN, KS PPE 8410 | ($44.57) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 TST* HUHOT MONGOLIAN G MANHATTAN, KS MCI 8410 | ($34.90) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-02 TRENDSI CITY OF INDUS, CA MCI 8410 | ($26.10) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 5GUYS 1761 QSR MANHATTAN, KS MCI 8410 | ($20.63) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-02 WALGREENS #7060 MANHATTAN, KS MCI 8410 | ($20.16) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-04 KFC G135479 MANHATTAN, KS MCI 8410 | ($18.74) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 MCDONALD'S F2753 MANHATTAN, KS PPE 8410 | ($16.40) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 TRENDSI CITY OF INDUS, CA MCI 8410 | ($15.94) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 McDonalds 2753 MANHATTAN, KS MCI 8410 | ($11.49) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 PRETZELMAKER MANHATTAN, KS MCI 8410 | ($10.42) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 DOLLAR TREE MANHATTAN, KS MCI 8410 | ($9.55) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-04 KFC G135479 MANHATTAN, KS MCI 8410 | ($5.66) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 McDonalds 2753 MANHATTAN, KS MCI 8410 | ($2.40) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-03 WAL Wal-Mart Super 521 MANHATTAN, KS PPE 8410 | ($1.67) |
| 6/5/2023 | REGULAR DEPOSIT | REGULAR DEPOSIT | $693.99 |
| 6/5/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-M0S4N6G3K5M3 | $736.69 |
| 6/5/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-Y9W914A7Y2S8 | $684.52 |

Case 23-20514   Doc# 69   Filed 10/29/23   Page 37 of 158

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/5/2023 | POINT OF SALE CREDIT | REFUND 06-04 KFC G135479 MANHATTAN, KS MCI 8410 | $5.77 |
| 6/2/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT R5ZOQO54L 18679750 | ($159.87) |
| 6/2/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($500.00) |
| 6/2/2023 | POINT OF SALE DEBIT | PURCHASE 06-01 TRENDSI CITY OF INDUS, CA MCI 8410 | ($29.54) |
| 6/2/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-R3W5I9Z0K2T3 | $83.20 |
| 6/2/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-M1E8G7P9M5P0 | $644.95 |
| 6/1/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT RYHO73UFX 18604191 | ($286.16) |
| 6/1/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT R2NXK3UJF 18639757 | ($118.88) |
| 6/1/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT RJY7AED3R 18657159 | ($77.07) |
| 6/1/2023 | ACH WITHDRAWAL | SHOPIFY CAPITAL Inside My Sister's Clo ACH DEBIT RMF5NSXDG 18622914 | ($68.03) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 HEIMISH FAIRE SAN FRANCISCO, CA MCI 8410 | ($783.08) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 WWW.EZENANA.COM LOS ANGELES, CA MCI 8410 | ($393.47) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 SQ *LIVE TAKEOVERS WIT gosq.com, CA MCI 8410 | ($254.96) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 Temu.com Boston, MA MCI 8410 | ($142.77) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 TRENDSI PALO ALTO, CA MCI 8410 | ($64.56) |
| 6/1/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-E0G1B4X0P4L7 | $135.84 |
| 6/1/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-G7D0F5C9R0W5 | $315.40 |

# Transaction History

## MSC - OPERATIONS - Checking

Available Balance
$799.67

Current Balance
$995.14

| Customer | 603311 | Account | ****0389 |
|---|---|---|---|
| Last Deposit Date | | | |
| 07/11/2023 | | | |
| Last Deposit Amount | $108.93 | Last Statement Date | 06/30/2023 |
| Last Statement Balance | $397.40 | | |

## You are currently viewing all transactions from 6/1/2023 to 6/30/2023

| Date | Type | Description | Debits | Credits |
|---|---|---|---|---|
| 6/30/2023 | SERVICE CHARGE | MAINTENANCE FEE | ($3.00) | |
| 6/30/2023 | POINT OF SALE DEBIT | PURCHASE 06-29 HY-VEE F&F MANHATTAN 5 MANHATTAN, KS MCI 7814 | ($37.11) | |
| 6/30/2023 | POINT OF SALE DEBIT | PURCHASE 06-29 PRETZELMAKER MANHATTAN, KS MCI 7814 | ($3.71) | |
| 6/30/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $97.99 |
| 6/29/2023 | CHECK | Check - 2549, CHECK | ($148.85) | |
| 6/29/2023 | CHECK | Check - 2559, CHECK | ($80.68) | |
| 6/29/2023 | CHECK | Check - 2560, CHECK | ($67.22) | |
| 6/29/2023 | POINT OF SALE DEBIT | PURCHASE 06-28 FASHIONGO* JADEBYJANE LOS ANGELES, CA MCI 7814 | ($297.50) | |
| 6/29/2023 | POINT OF SALE DEBIT | PURCHASE 06-27 CASEYS #2713 WASHINGTON, KS MCI 7814 | ($48.02) | |
| 6/29/2023 | POINT OF SALE DEBIT | PURCHASE 06-28 SP MIABELLABOUTIQUE WATERVILLE, KS MCI 7814 | ($35.26) | |
| 6/29/2023 | POINT OF SALE DEBIT | PURCHASE 06-29 MCDONALD'S F2753 MANHATTAN, KS PRF 7814 | ($17.72) | |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/29/2023 | POINT OF SALE DEBIT | PURCHASE 06-27 TACO BELL #259 MARYSVILLE, KS MCI 7814 | ($5.42) |
| 6/29/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $93.99 |
| 6/28/2023 | CHECK | Check - 2547, CHECK | ($95.41) |
| 6/28/2023 | CHECK | Check - 2536, CHECK | ($36.16) |
| 6/28/2023 | CHECK | Check - 2556, CHECK | ($33.48) |
| 6/28/2023 | POINT OF SALE DEBIT | PURCHASE 06-27 DOLLAR GENERAL #15452 BLUE RAPIDS, KS MCI 7814 | ($65.98) |
| 6/28/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 BURGER KING #21514 Q07 MANHATTAN, KS MCI 7814 | ($39.79) |
| 6/28/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 SONIC #2566 MANHATTAN, KS MCI 7814 | ($13.48) |
| 6/28/2023 | POINT OF SALE DEBIT | PURCHASE 06-27 GARDEN OF EDEN FLOWERS MARYSVILLE, KS MCI 7814 | ($5.43) |
| 6/27/2023 | CHECK | Check - 2546, CHECK | ($28.93) |
| 6/27/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 HY-VEE MANHATTAN 1398 MANHATTAN, KS MCI 7814 | ($43.28) |
| 6/27/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 AMZN Mktp US*DA7107UR3 Amzn.com/bill, WA MCI 7814 | ($15.66) |
| 6/27/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 AMZN Mktp US*TD0OZ8Y83 Amzn.com/bill, WA MCI 7814 | ($10.84) |
| 6/26/2023 | CHECK | Check - 2558, CHECK | ($561.01) |
| 6/26/2023 | CHECK | Check - 2540, CHECK | ($100.70) |
| 6/26/2023 | CHECK | Check - 2532, CHECK | ($47.10) |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-23 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($30.00) |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-23 TACO JOHNS 9987 MANHATTAN, KS MCI 7814 | ($12.01) |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 APPLE.COM/BILL 866-712-7753 , CA MCI 7814 | ($9.99) |
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-26 MCDONALD'S F2753 MANHATTAN, KS PPE 7814 | ($8.75) |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/26/2023 | POINT OF SALE DEBIT | PURCHASE 06-25 Prime Video *KC5WE4W93 888-802-3080 , WA MCI 7814 | ($5.99) |
| 6/26/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $67.98 |
| 6/26/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $1,500.00 |
| 6/23/2023 | ACH WITHDRAWAL | FB P-C INS FBM ACH DEBIT Payment FBMCOM034018248 | ($637.10) |
| 6/23/2023 | POINT OF SALE DEBIT | PURCHASE 06-22 SHOPIFY* 184776039 ELK GROVE VIL, IL MCI 7814 | ($480.74) |
| 6/23/2023 | POINT OF SALE DEBIT | PURCHASE 06-22 GOOGLE *Google Storage Mountain View, CA PUL 7814 | ($1.99) |
| 6/22/2023 | CHECK | Check - 2552, CHECK | ($188.76) |
| 6/22/2023 | CHECK | Check - 2551, CHECK | ($80.46) |
| 6/22/2023 | POINT OF SALE DEBIT | PURCHASE 06-21 KLAVIYO INC. SOFTWARE BOSTON, MA MCI 7814 | ($175.00) |
| 6/22/2023 | POINT OF SALE DEBIT | PURCHASE 06-21 SONIC DRIVE IN #2571 MARYSVILLE, KS MCI 7814 | ($33.54) |
| 6/22/2023 | POINT OF SALE DEBIT | PURCHASE 06-21 SP MIABELLABOUTIQUE WATERVILLE, KS MCI 7814 | ($10.32) |
| 6/22/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $1,500.00 |
| 6/21/2023 | CHECK | Check - 2543, CHECK | ($1,368.00) |
| 6/21/2023 | CHECK | Check - 2548, CHECK | ($479.90) |
| 6/21/2023 | CHECK | Check - 2553, CHECK | ($476.10) |
| 6/21/2023 | CHECK | Check - 2545, CHECK | ($434.15) |
| 6/21/2023 | CHECK | Check - 2544, CHECK | ($67.78) |
| 6/21/2023 | CHECK | Check - 2535, CHECK | ($57.11) |
| 6/21/2023 | CHECK | Check - 2012, CHECK | ($50.00) |
| 6/21/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX7402 Internet Banking Transaction | $3,000.00 |
| 6/20/2023 | CHECK | Check - 2550, CHECK | ($535.19) |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/20/2023 | CHECK | Check - 2542, CHECK | ($58.93) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-19 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($71.38) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($60.00) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-19 KANSAS FARM BUREAU MANHATTAN, KS MCI 7814 | ($51.00) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($46.35) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-19 AMZN Mktp US*4L7V33LE3 Amzn.com/bill, WA MCI 7814 | ($27.33) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 FREDDY'S 01-0003 MANHATTAN, KS MCI 7814 | ($23.61) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-16 BURGER KING #21514 Q07 MANHATTAN, KS MCI 7814 | ($17.39) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-20 Prime Video *ZD73B75E3 888-802-3080 , WA MCI 7814 | ($5.89) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-20 Prime Video *TK46440E3 888-802-3080 , WA MCI 7814 | ($3.79) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-19 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($3.26) |
| 6/20/2023 | POINT OF SALE DEBIT | PURCHASE 06-18 AMAZON PAYMENTS SEATTLE, WA PUL 7814 | ($2.44) |
| 6/20/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX7480 Internet Banking Transaction | $1,000.00 |
| 6/16/2023 | CHECK | Check - 2534, CHECK | ($386.35) |
| 6/16/2023 | CHECK | Check - 2526, CHECK | ($361.10) |
| 6/16/2023 | CHECK | Check - 2538, CHECK | ($164.46) |
| 6/16/2023 | ACH WITHDRAWAL | CAPITAL ONE BRANDON A BARGDILL ACH DEBIT ONLINE PMT 3RT1MGQRJDMY2GF | ($1,456.48) |
| 6/16/2023 | ACH WITHDRAWAL | FB P-C INS FBM ACH DEBIT Payment FBMCOM033945095 | ($119.08) |
| 6/16/2023 | POINT OF SALE DEBIT | PURCHASE 06-15 MARKET 2 BOUTIQUE STEPHENVILLE , TX MCI 7814 | ($234.00) |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/16/2023 | POINT OF SALE DEBIT | PURCHASE 06-14 BURGER KING #7061 Q07 TOPEKA, KS MCI 7814 | ($28.42) |
| 6/16/2023 | POINT OF SALE DEBIT | PURCHASE 06-15 SONIC DRIVE IN #2571 MARYSVILLE, KS MCI 7814 | ($11.48) |
| 6/16/2023 | POINT OF SALE DEBIT | PURCHASE 06-15 APPLE.COM/BILL 866-712-7753 , CA MCI 7814 | ($9.75) |
| 6/16/2023 | POINT OF SALE DEBIT | PURCHASE 06-15 APPLE.COM/BILL CUPERTINO, CA MCI 7814 | ($1.07) |
| 6/15/2023 | CHECK | Check - 2541, CHECK | ($81.02) |
| 6/15/2023 | POINT OF SALE DEBIT | PURCHASE 06-14 HY-VEE F&F MANHATTAN 5 MANHATTAN, KS MCI 7814 | ($33.25) |
| 6/15/2023 | POINT OF SALE DEBIT | PURCHASE 06-14 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($9.20) |
| 6/15/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $2,000.00 |
| 6/15/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $1,000.00 |
| 6/14/2023 | POINT OF SALE DEBIT | PURCHASE 06-13 SHOPIFY* 182684227 ELK GROVE VIL, IL MCI 7814 | ($255.18) |
| 6/14/2023 | POINT OF SALE DEBIT | PURCHASE 06-13 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($35.07) |
| 6/13/2023 | CHECK | Check - 2537, CHECK | ($476.10) |
| 6/13/2023 | CHECK | Check - 2527, CHECK | ($55.71) |
| 6/13/2023 | OVERDRAFT FEE | OVERDRAFT CHECK FEE | ($30.00) |
| 6/13/2023 | CHECK | Check - 2539, NSF-OD CHECK 2539 PAID | ($507.01) |
| 6/13/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $500.00 |
| 6/13/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $1,000.00 |
| 6/12/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($50.00) |
| 6/8/2023 | CHECK | Check - 2533, CHECK | ($81.02) |
| 6/8/2023 | CHECK | Check - 2528, CHECK | ($30.57) |

| Date | Type | Description | Amount |
|---|---|---|---|
| 6/8/2023 | CHECK | Check - 2519, CHECK | ($21.98) |
| 6/7/2023 | CHECK | Check - 2529, CHECK | ($482.03) |
| 6/7/2023 | CHECK | Check - 2530, CHECK | ($230.35) |
| 6/7/2023 | CHECK | Check - 2517, CHECK | ($25.89) |
| 6/7/2023 | ACH WITHDRAWAL | SHE PROFITS NOW MSC BOUTIQUE ACH DEBIT SALE | ($450.00) |
| 6/7/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $300.00 |
| 6/7/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $500.00 |
| 6/7/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $500.00 |
| 6/6/2023 | CHECK | Check - 2525, CHECK | ($227.00) |
| 6/6/2023 | OVERDRAFT FEE | OVERDRAFT CHECK FEE | ($30.00) |
| 6/6/2023 | CHECK | Check - 2531, NSF-OD CHECK 2531 PAID | ($525.10) |
| 6/6/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $500.00 |
| 6/5/2023 | CHECK | Check - 2516, CHECK | ($257.48) |
| 6/5/2023 | CHECK | Check - 2521, CHECK | ($205.25) |
| 6/5/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($300.00) |
| 6/5/2023 | POINT OF SALE DEBIT | PURCHASE 06-02 TACO JOHNS 9412 CONCORDIA, KS MCI 7814 | ($12.87) |
| 6/5/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $200.00 |
| 6/5/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $500.00 |
| 6/2/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $500.00 |
| 6/1/2023 | CHECK | Check - 2523, CHECK | ($80.68) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 SHOPIFY* 181910460 ELK GROVE VIL, IL MCI 7814 | ($487.67) |

| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 THE COLLEC* (1 OF 1 PA PALMER, KS MCI 7814 | ($118.50) |
|---|---|---|---|
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 COMMENTSOLD COMMISSION HUNTSVILLE, AL MCI 7814 | ($36.38) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($20.00) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 MCDONALD'S F2753 MANHATTAN, KS PPE 7814 | ($13.26) |
| 6/1/2023 | POINT OF SALE DEBIT | PURCHASE 05-31 KLAVIYO INC. SOFTWARE BOSTON, MA MCI 7814 | ($10.00) |

Debtor Name __My Sister's Closet LLC__

United States Bankruptcy Court for the: _____ District of __Kansas__

Case number: __23-20604__

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                12/17

Month: __July 2023__

Line of business: __Clothing sales - retail__

Date report filed: __09/26/2023__
MM / DD / YYYY

NAISC code: __4581__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __Rachael Bargdill__

Original signature of responsible party __Rachael Bargdill__

Printed name of responsible party __Rachael Bargdill__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  My Sister's Closet LLC                    Case number  23-20604

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 3498.64

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 40440.96

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 42730.23

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -2289.27

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 1209.37

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

$ 0

24. **Total payables**

    *(Exhibit E)*

Debtor Name __My Sister's Closet LLC__          Case number __23-20604__

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                     $ _____0

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?          _____9
27. What is the number of employees as of the date of this monthly report?   _____8

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____0
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?          $ _____0
30. How much have you paid this month in other professional fees?          $ _____0
31. How much have you paid in total other professional fees since filing the case?          $ _____0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.



| | Column A **Projected** Copy lines 35-37 from the previous month's report. | − | Column B **Actual** Copy lines 20-22 of this report. | = | Column C **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 27409.54 | − | $ 40440.96 | = | $ -13031.42 |
| 33. **Cash disbursements** | $ 27438.5 | − | $ 42730.23 | = | $ -15291.73 |
| 34. **Net cash flow** | $ 28.96 | − | $ -2289.27 | = | $ 2318.23 |

35. Total projected cash receipts for the next month:          $ _____40000
36. Total projected cash disbursements for the next month:     − $ _____35000
37. Total projected net cash flow for the next month:          = $ _____5000

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Signature: _Rachael Burgdill (Sep 26, 2023 19:37 CDT)_

Email:  msckansas@gmail.com

# Transaction History

# MSC - INCOME - Checking

Available Balance
$1,106.81

Current Balance
$1,062.48

| Customer | 603311 | | Account | ****0370 |
|---|---|---|---|---|
| **Last Deposit Date** | | | | |
| 09/20/2023 | | | | |
| **Last Deposit Amount** | $46.81 | | **Last Statement Date** | 08/31/2023 |
| **Last Statement Balance** | $2,989.23 | | | |

## You are currently viewing all transactions from 7/1/2023 to 7/31/2023

| Date | Type | Description | Debits | Credits |
|---|---|---|---|---|
| 7/31/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($800.00) | |
| 7/31/2023 | POINT OF SALE DEBIT | PURCHASE 07-28 VERY J LOVE RIC FAIRE SAN FRANCISCO, CA MCI 8410 | ($233.58) | |
| 7/31/2023 | POINT OF SALE DEBIT | PURCHASE 07-28 FAIRE #GEKK2NM47R SAN FRANCISCO, CA MCI 8410 | ($213.10) | |
| 7/31/2023 | POINT OF SALE DEBIT | PURCHASE 07-28 APPLE.COM/BILL 866-712-7753 , CA MCI 8410 | ($98.99) | |
| 7/31/2023 | POINT OF SALE DEBIT | PURCHASE 07-28 FIVE BELOW 835 MANHATTAN, KS MCI 8410 | ($94.96) | |
| 7/31/2023 | POINT OF SALE DEBIT | PURCHASE 07-29 TRENDSI CITY OF INDUS, CA MCI 8410 | ($61.18) | |
| 7/31/2023 | POINT OF SALE DEBIT | PURCHASE 07-27 RIVERSIDE MARKET BLUE RAPIDS, KS MCI 8410 | ($31.74) | |
| 7/31/2023 | POINT OF SALE DEBIT | PURCHASE 07-29 TRENDSI CITY OF INDUS, CA MCI 8410 | ($26.83) | |

| 7/31/2023 | POINT OF SALE DEBIT | PURCHASE 07-28 APPLE.COM/BILL 866-712-7753 , CA MCI 8410 | ($21.69) |
|---|---|---|---|
| 7/31/2023 | POINT OF SALE DEBIT | PURCHASE 07-29 TRENDSI CITY OF INDUS, CA MCI 8410 | ($17.44) |
| 7/31/2023 | POINT OF SALE DEBIT | PURCHASE 07-29 TRENDSI CITY OF INDUS, CA MCI 8410 | ($10.03) |
| 7/31/2023 | REGULAR DEPOSIT | REGULAR DEPOSIT | $626.74 |
| 7/31/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-Z9W3W1R4V1E2 | $217.14 |
| 7/31/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-D2C2W4O8J7O7 | $1,044.18 |
| 7/28/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($500.00) |
| 7/28/2023 | POINT OF SALE DEBIT | PURCHASE 07-27 FAIRE #HX9CE2G3S9 SAN FRANCISCO, CA MCI 8410 | ($411.01) |
| 7/28/2023 | POINT OF SALE DEBIT | PURCHASE 07-27 NINEXIS FAIRE SAN FRANCISCO, CA MCI 8410 | ($191.60) |
| 7/28/2023 | POINT OF SALE DEBIT | PURCHASE 07-27 DOLLAR GENERAL #15452 BLUE RAPIDS, KS PPE 8410 | ($33.23) |
| 7/28/2023 | POINT OF SALE DEBIT | PURCHASE 07-27 NINEXIS FAIRE SAN FRANCISCO, CA MCI 8410 | ($21.00) |
| 7/28/2023 | POINT OF SALE DEBIT | PURCHASE 07-28 MCDONALD'S F2753 MANHATTAN, KS PPE 8410 | ($11.14) |
| 7/28/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-D2V0O3H0V3A1 | $80.09 |
| 7/28/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-E5P4U3R0Q4G5 | $1,031.95 |
| 7/28/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | $190.98 |
| 7/27/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($330.00) |

| Date | Type | Description | Amount | |
|------|------|-------------|--------|---|
| 7/27/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($100.00) | |
| 7/27/2023 | POINT OF SALE DEBIT | POS PYMT 07-26 SP AFF BLOOMWHOLESA SAN FRANCISCO, CA PUL 8410 | ($34.76) | |
| 7/27/2023 | POINT OF SALE DEBIT | POS PYMT 07-26 SP AFF TAASINC2 SAN FRANCISCO, CA PUL 8410 | ($32.21) | |
| 7/27/2023 | POINT OF SALE DEBIT | PURCHASE 07-26 TRENDSI CITY OF INDUS, CA MCI 8410 | ($21.04) | |
| 7/27/2023 | POINT OF SALE DEBIT | PURCHASE 07-26 TRENDSI CITY OF INDUS, CA MCI 8410 | ($12.64) | |
| 7/27/2023 | REGULAR DEPOSIT | REGULAR DEPOSIT | | $211.73 |
| 7/27/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-I4J0S2Y7A4S3 | | $464.32 |
| 7/27/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | | $29.82 |
| 7/26/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($300.00) | |
| 7/26/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($200.00) | |
| 7/26/2023 | POINT OF SALE DEBIT | PURCHASE 07-25 42POPS FAIRE SAN FRANCISCO, CA MCI 8410 | ($91.50) | |
| 7/26/2023 | POINT OF SALE DEBIT | PURCHASE 07-25 TRENDSI CITY OF INDUS, CA MCI 8410 | ($42.52) | |
| 7/26/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-V2F2F7U3L7X1 | | $62.08 |
| 7/26/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-G1R5F0V2U2U0 | | $165.52 |
| 7/25/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($500.00) | |
| 7/25/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($500.00) | |

| Date | Type | Description | Amount | |
|------|------|-------------|--------|---|
| 7/25/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($350.00) | |
| 7/25/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7402 Owners pay | ($300.00) | |
| 7/25/2023 | POINT OF SALE DEBIT | PURCHASE 07-24 DM MERCHANDISING FAIRE SAN FRANCISCO, CA MCI 8410 | ($221.00) | |
| 7/25/2023 | POINT OF SALE DEBIT | PURCHASE 07-24 MYS WHOLESALE IN FAIRE SAN FRANCISCO, CA MCI 8410 | ($205.50) | |
| 7/25/2023 | POINT OF SALE DEBIT | PURCHASE 07-24 HEIMISH FAIRE SAN FRANCISCO, CA MCI 8410 | ($102.30) | |
| 7/25/2023 | POINT OF SALE DEBIT | POS PYMT 07-24 SP AFF BLOOMWHOLESA SAN FRANCISCO, CA PUL 8410 | ($68.89) | |
| 7/25/2023 | POINT OF SALE DEBIT | PURCHASE 07-24 CULTURE CODE FAIRE SAN FRANCISCO, CA MCI 8410 | ($50.65) | |
| 7/25/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($50.00) | |
| 7/25/2023 | POINT OF SALE DEBIT | POS PYMT 07-24 SP AFF LITTLEBUFFAL SAN FRANCISCO, CA PUL 8410 | ($31.00) | |
| 7/25/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-P1S4M3T8U8E7 | | $340.58 |
| 7/25/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-C6A4T9G5Z0V8 | | $2,354.50 |
| 7/24/2023 | POINT OF SALE DEBIT | PURCHASE 07-22 42POPS FAIRE SAN FRANCISCO, CA MCI 8410 | ($618.90) | |
| 7/24/2023 | POINT OF SALE DEBIT | PURCHASE 07-21 FAIRE #UKXAHJKFWY SAN FRANCISCO, CA MCI 8410 | ($213.10) | |
| 7/24/2023 | POINT OF SALE DEBIT | PURCHASE 07-21 VERIZON-VICTRA KS MARY MARYSVILLE, KS MCI 8410 | ($34.40) | |
| 7/24/2023 | POINT OF SALE DEBIT | PURCHASE 07-21 SONIC DRIVE IN #2571 MARYSVILLE, KS MCI 8410 | ($30.65) | |
| 7/24/2023 | POINT OF SALE DEBIT | PURCHASE 07-21 APPLE.COM/BILL CUPERTINO, CA MCI 8410 | ($4.33) | |

| Date | Type | Description | Debit | Credit |
|------|------|-------------|-------|--------|
| 7/24/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-J5J9Q0V4J1R0 | | $399.25 |
| 7/24/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-B0F6S0S6F9S1 | | $430.05 |
| 7/24/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | | $43.40 |
| 7/21/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($500.00) | |
| 7/21/2023 | POINT OF SALE DEBIT | PURCHASE 07-20 FAIRE #SKP2US9GQT SAN FRANCISCO, CA MCI 8410 | ($411.01) | |
| 7/21/2023 | POINT OF SALE DEBIT | PURCHASE 07-20 CULTURE CODE FAIRE SAN FRANCISCO, CA MCI 8410 | ($361.26) | |
| 7/21/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($250.00) | |
| 7/21/2023 | POINT OF SALE DEBIT | PURCHASE 07-19 DOLLAR-GENERAL #2502 MARYSVILLE, KS MCI 8410 | ($139.71) | |
| 7/21/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($40.00) | |
| 7/21/2023 | POINT OF SALE DEBIT | PURCHASE 07-20 TRENDSI CITY OF INDUS, CA MCI 8410 | ($27.04) | |
| 7/21/2023 | POINT OF SALE DEBIT | PURCHASE 07-20 TRENDSI CITY OF INDUS, CA MCI 8410 | ($21.63) | |
| 7/21/2023 | POINT OF SALE DEBIT | PURCHASE 07-19 DOLLAR-GENERAL #2502 MARYSVILLE, KS MCI 8410 | ($17.59) | |
| 7/21/2023 | POINT OF SALE DEBIT | PURCHASE 07-20 TRENDSI CITY OF INDUS, CA MCI 8410 | ($15.87) | |
| 7/21/2023 | REGULAR DEPOSIT | REGULAR DEPOSIT | | $503.86 |
| 7/21/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-C8R6F1M4I3B6 | | $56.42 |
| 7/21/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-W2P5Z7Z4Z2C7 | | $324.80 |

Case 23-20004   Doc #60   Filed 12/07/23   Page 59 of 158

| Date | Type | Description | Amount | |
|------|------|-------------|--------|--|
| 7/20/2023 | POINT OF SALE DEBIT | PURCHASE 07-19 WM SUPERCENTER #341 MARYSVILLE, KS MCI 8410 | ($162.26) | |
| 7/20/2023 | POINT OF SALE DEBIT | PURCHASE 07-19 FAIRE INSIDER SAN FRANCISCO, CA MCI 8410 | ($19.99) | |
| 7/20/2023 | POINT OF SALE DEBIT | PURCHASE 07-19 TRENDSI CITY OF INDUS, CA MCI 8410 | ($14.59) | |
| 7/20/2023 | POINT OF SALE DEBIT | PURCHASE 07-19 WM SUPERCENTER #341 MARYSVILLE, KS PPE 8410 | ($8.06) | |
| 7/20/2023 | POINT OF SALE DEBIT | PURCHASE 07-19 WM SUPERCENTER #341 MARYSVILLE, KS PPE 8410 | ($1.49) | |
| 7/20/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-X3W4R5P8V7D0 | | $186.10 |
| 7/20/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-Q4D3U1X3L5K5 | | $332.73 |
| 7/20/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | | $135.82 |
| 7/19/2023 | POINT OF SALE DEBIT | PURCHASE 07-18 SP THREAD SHED BOUTI FREDERIC, WI MCI 8410 | ($391.00) | |
| 7/19/2023 | POINT OF SALE DEBIT | PURCHASE 07-18 SUZIE Q USA FAIRE SAN FRANCISCO, CA MCI 8410 | ($339.15) | |
| 7/19/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($300.00) | |
| 7/19/2023 | POINT OF SALE DEBIT | PURCHASE 07-18 TRENDSI CITY OF INDUS, CA MCI 8410 | ($77.30) | |
| 7/19/2023 | POINT OF SALE DEBIT | PURCHASE 07-18 SP+AFF* KIDSCHARM.COM SAN FRANCISCO, CA MCI 8410 | ($48.34) | |
| 7/19/2023 | POINT OF SALE DEBIT | PURCHASE 07-18 TRENDSI CITY OF INDUS, CA MCI 8410 | ($16.97) | |
| 7/19/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-V7L6V5D2Y1R9 | | $260.34 |
| 7/19/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-W4S4V4C2R1B8 | | $415.48 |

| | | | |
|---|---|---|---|
| 7/19/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | $20.41 |
| 7/18/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($800.00) |
| 7/18/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($500.00) |
| 7/18/2023 | POINT OF SALE DEBIT | PURCHASE 07-17 CULTURE CODE FAIRE SAN FRANCISCO, CA MCI 8410 | ($418.35) |
| 7/18/2023 | POINT OF SALE DEBIT | POS PYMT 07-18 SP AFF TAASINC2 SAN FRANCISCO, CA PUL 8410 | ($51.81) |
| 7/18/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-B4N8E5Q5P0C6 | $493.20 |
| 7/18/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-L1O9Z4O1U6I7 | $2,005.26 |
| 7/18/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | $94.76 |
| 7/17/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($800.00) |
| 7/17/2023 | POINT OF SALE DEBIT | PURCHASE 07-16 FAIRE #RF27F685B2 SAN FRANCISCO, CA MCI 8410 | ($411.00) |
| 7/17/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($300.00) |
| 7/17/2023 | POINT OF SALE DEBIT | PURCHASE 07-14 FAIRE #6EVKEGQ4HE SAN FRANCISCO, CA MCI 8410 | ($213.10) |
| 7/17/2023 | POINT OF SALE DEBIT | PURCHASE 07-14 TRENDSI CITY OF INDUS, CA MCI 8410 | ($190.83) |
| 7/17/2023 | POINT OF SALE DEBIT | PURCHASE 07-14 POL CLOTHING FAIRE SAN FRANCISCO, CA MCI 8410 | ($174.52) |
| 7/17/2023 | POINT OF SALE DEBIT | PURCHASE 07-16 TRENDSI CITY OF INDUS, CA MCI 8410 | ($53.05) |
| 7/17/2023 | POINT OF SALE DEBIT | PURCHASE 07-16 TRENDSI CITY OF INDUS, CA MCI 8410 | ($41.99) |

| | | | | |
|---|---|---|---|---|
| 7/17/2023 | POINT OF SALE DEBIT | PURCHASE 07-16 TIME CLOCK WIZARD INC 8662087618, NY MCI 8410 | ($34.90) | |
| 7/17/2023 | POINT OF SALE DEBIT | PURCHASE 07-16 TRENDSI CITY OF INDUS, CA MCI 8410 | ($21.69) | |
| 7/17/2023 | POINT OF SALE DEBIT | PURCHASE 07-15 TRENDSI CITY OF INDUS, CA MCI 8410 | ($21.04) | |
| 7/17/2023 | POINT OF SALE DEBIT | POS PYMT 07-15 SP AFF COUNTRY GRAP SAN FRANCISCO, CA PUL 8410 | ($16.60) | |
| 7/17/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-B5F9J6J3V1G9 | | $222.11 |
| 7/17/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-N6X9B9D8P9I8 | | $231.33 |
| 7/17/2023 | POINT OF SALE CREDIT | REFUND 07-14 TRENDSI CITY OF INDUS, CA MCI 8410 | | $1.47 |
| 7/17/2023 | POINT OF SALE CREDIT | REFUND 07-14 TRENDSI CITY OF INDUS, CA MCI 8410 | | $7.59 |
| 7/17/2023 | POINT OF SALE CREDIT | REFUND 07-14 TRENDSI CITY OF INDUS, CA MCI 8410 | | $0.92 |
| 7/17/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | | $32.29 |
| 7/14/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($400.00) | |
| 7/14/2023 | POINT OF SALE DEBIT | PURCHASE 07-13 ACTING PRO FAIRE SAN FRANCISCO, CA MCI 8410 | ($107.50) | |
| 7/14/2023 | POINT OF SALE DEBIT | PURCHASE 07-13 BLUE RAPIDS AUTO & HAR BLUE RAPIDS, KS MCI 8410 | ($98.08) | |
| 7/14/2023 | POINT OF SALE DEBIT | PURCHASE 07-14 TRENDSI CITY OF INDUS, CA MCI 8410 | ($90.68) | |
| 7/14/2023 | POINT OF SALE DEBIT | PURCHASE 07-13 TRENDSI CITY OF INDUS, CA MCI 8410 | ($27.04) | |
| 7/14/2023 | POINT OF SALE DEBIT | PURCHASE 07-13 TRENDSI CITY OF INDUS, CA MCI 8410 | ($19.66) | |

| 7/14/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-Y5U9K6I9I8I9 | | $980.97 |
|---|---|---|---|---|
| 7/14/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-N8E2S5T0B4L2 | | $265.98 |
| 7/14/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | | $35.96 |
| 7/13/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($400.00) | |
| 7/13/2023 | POINT OF SALE DEBIT | PURCHASE 07-12 TRENDSI CITY OF INDUS, CA MCI 8410 | ($70.26) | |
| 7/13/2023 | POINT OF SALE DEBIT | PURCHASE 07-12 TRENDSI CITY OF INDUS, CA MCI 8410 | ($66.77) | |
| 7/13/2023 | POINT OF SALE DEBIT | PURCHASE 07-12 TRENDSI CITY OF INDUS, CA MCI 8410 | ($65.99) | |
| 7/13/2023 | POINT OF SALE DEBIT | PURCHASE 07-13 TRENDSI CITY OF INDUS, CA MCI 8410 | ($35.48) | |
| 7/13/2023 | POINT OF SALE DEBIT | PURCHASE 07-12 TRENDSI CITY OF INDUS, CA MCI 8410 | ($35.05) | |
| 7/13/2023 | POINT OF SALE DEBIT | PURCHASE 07-13 TRENDSI CITY OF INDUS, CA MCI 8410 | ($21.98) | |
| 7/13/2023 | POINT OF SALE DEBIT | PURCHASE 07-12 TRENDSI CITY OF INDUS, CA MCI 8410 | ($19.28) | |
| 7/13/2023 | POINT OF SALE DEBIT | PURCHASE 07-12 TRENDSI CITY OF INDUS, CA MCI 8410 | ($16.94) | |
| 7/13/2023 | POINT OF SALE DEBIT | PURCHASE 07-12 TRENDSI CITY OF INDUS, CA MCI 8410 | ($16.89) | |
| 7/13/2023 | POINT OF SALE DEBIT | PURCHASE 07-13 TRENDSI CITY OF INDUS, CA MCI 8410 | ($16.47) | |
| 7/13/2023 | POINT OF SALE DEBIT | PURCHASE 07-13 TRENDSI CITY OF INDUS, CA MCI 8410 | ($15.97) | |
| 7/13/2023 | POINT OF SALE DEBIT | PURCHASE 07-12 TRENDSI CITY OF INDUS, CA MCI 8410 | ($14.52) | |

| Date | Type | Description | Amount | Credit |
|------|------|-------------|--------|--------|
| 7/13/2023 | POINT OF SALE DEBIT | PURCHASE 07-12 TRENDSI CITY OF INDUS, CA MCI 8410 | ($10.32) | |
| 7/13/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-V5I8B4A0I4D4 | | $89.98 |
| 7/13/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-X3Z1T3A6P4I5 | | $224.59 |
| 7/12/2023 | ACH WITHDRAWAL | SHOPPAYINST AFRM MySister'sClosetKansas ACH DEBIT PAYMENTS C2FER1NG4C82LL8 | ($61.00) | |
| 7/12/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($1,500.00) | |
| 7/12/2023 | POINT OF SALE DEBIT | PURCHASE 07-11 CY FASHION FAIRE SAN FRANCISCO, CA MCI 8410 | ($231.88) | |
| 7/12/2023 | POINT OF SALE DEBIT | PURCHASE 07-11 JADELYNN BROOKE FAIRE SAN FRANCISCO, CA MCI 8410 | ($184.81) | |
| 7/12/2023 | POINT OF SALE DEBIT | PURCHASE 07-11 DM MERCHANDISING FAIRE SAN FRANCISCO, CA MCI 8410 | ($77.63) | |
| 7/12/2023 | POINT OF SALE DEBIT | PURCHASE 07-11 TRENDSI CITY OF INDUS, CA MCI 8410 | ($56.52) | |
| 7/12/2023 | POINT OF SALE DEBIT | PURCHASE 07-11 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 8410 | ($32.71) | |
| 7/12/2023 | POINT OF SALE DEBIT | PURCHASE 07-11 TRENDSI CITY OF INDUS, CA MCI 8410 | ($32.39) | |
| 7/12/2023 | POINT OF SALE DEBIT | PURCHASE 07-11 TRENDSI CITY OF INDUS, CA MCI 8410 | ($21.04) | |
| 7/12/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-R6W0N5O1F5S1 | | $393.28 |
| 7/12/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-D0V8Z3R5V9J3 | | $199.13 |
| 7/12/2023 | POINT OF SALE CREDIT | REFUND 07-11 TRENDSI CITY OF INDUS, CA MCI 8410 | | $1.93 |
| 7/12/2023 | POINT OF SALE CREDIT | REFUND 07-11 TRENDSI CITY OF INDUS, CA MCI 8410 | | $1.88 |

| 7/12/2023 | POINT OF SALE CREDIT | REFUND 07-11 TRENDSI CITY OF INDUS, CA MCI 8410 | $2.18 |
| 7/12/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | $86.15 |
| 7/11/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($1,000.00) |
| 7/11/2023 | POINT OF SALE DEBIT | PURCHASE 07-10 HEIMISH FAIRE SAN FRANCISCO, CA MCI 8410 | ($441.00) |
| 7/11/2023 | POINT OF SALE DEBIT | PURCHASE 07-10 TRENDSI CITY OF INDUS, CA MCI 8410 | ($37.34) |
| 7/11/2023 | POINT OF SALE DEBIT | PURCHASE 07-10 TRENDSI CITY OF INDUS, CA MCI 8410 | ($36.65) |
| 7/11/2023 | POINT OF SALE DEBIT | PURCHASE 07-10 TRENDSI CITY OF INDUS, CA MCI 8410 | ($35.63) |
| 7/11/2023 | POINT OF SALE DEBIT | PURCHASE 07-10 LOVE AND REPEAT FAIRE SAN FRANCISCO, CA MCI 8410 | ($31.49) |
| 7/11/2023 | POINT OF SALE DEBIT | PURCHASE 07-10 TRENDSI CITY OF INDUS, CA MCI 8410 | ($27.83) |
| 7/11/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-W6U1J0D0Z8C1 | $1,405.63 |
| 7/11/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-Q3F8P7J6B3N6 | $2,040.81 |
| 7/10/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($1,500.00) |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-07 KIDS CHARM ONLIN FAIRE SAN FRANCISCO, CA MCI 8410 | ($530.90) |
| 7/10/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($500.00) |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-09 BLU PEPPER FAIRE SAN FRANCISCO, CA MCI 8410 | ($321.42) |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-09 143 STORY FAIRE SAN FRANCISCO, CA MCI 8410 | ($271.71) |

| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-07 TRENDSI CITY OF INDUS, CA MCI 8410 | ($95.62) | |
|---|---|---|---|---|
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-08 SHARK EYES INC FAIRE SAN FRANCISCO, CA MCI 8410 | ($76.74) | |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-07 TRENDSI CITY OF INDUS, CA MCI 8410 | ($69.31) | |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-08 TRENDSI CITY OF INDUS, CA MCI 8410 | ($52.39) | |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-08 SP+AFF* LITTLEBUFFALO SAN FRANCISCO, CA MCI 8410 | ($31.00) | |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-08 TRENDSI CITY OF INDUS, CA MCI 8410 | ($19.58) | |
| 7/10/2023 | REGULAR DEPOSIT | REGULAR DEPOSIT | | $1,305.81 |
| 7/10/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-E4X8X7P2X7L2 | | $979.55 |
| 7/10/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-A7M0Q1C8G4G7 | | $270.80 |
| 7/10/2023 | POINT OF SALE CREDIT | REFUND 07-09 TRENDSI CITY OF INDUS, CA MCI 8410 | | $1.43 |
| 7/10/2023 | POINT OF SALE CREDIT | REFUND 07-09 TRENDSI CITY OF INDUS, CA MCI 8410 | | $3.56 |
| 7/10/2023 | POINT OF SALE CREDIT | REFUND 07-09 TRENDSI CITY OF INDUS, CA MCI 8410 | | $11.88 |
| 7/7/2023 | POINT OF SALE DEBIT | PURCHASE 07-06 FAIRE #JFHKGXNN6Y SAN FRANCISCO, CA MCI 8410 | ($411.00) | |
| 7/7/2023 | POINT OF SALE DEBIT | PURCHASE 07-06 SP+AFF* BLOOMWHOLESAL SAN FRANCISCO, CA MCI 8410 | ($68.89) | |
| 7/7/2023 | POINT OF SALE DEBIT | PURCHASE 07-06 TRENDSI CITY OF INDUS, CA MCI 8410 | ($54.31) | |
| 7/7/2023 | POINT OF SALE DEBIT | PURCHASE 07-06 TRENDSI CITY OF INDUS, CA MCI 8410 | ($47.09) | |

| Date | Type | Description | Amount | |
|------|------|-------------|--------|--------|
| 7/7/2023 | POINT OF SALE DEBIT | PURCHASE 07-06 TRENDSI CITY OF INDUS, CA MCI 8410 | ($41.99) | |
| 7/7/2023 | POINT OF SALE DEBIT | PURCHASE 07-06 TRENDSI CITY OF INDUS, CA MCI 8410 | ($41.99) | |
| 7/7/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-D9J0S9X9U8A4 | | $460.31 |
| 7/7/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-A4O3C3I1Q9K3 | | $446.43 |
| 7/7/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | | $34.92 |
| 7/6/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($1,000.00) | |
| 7/6/2023 | POINT OF SALE DEBIT | PURCHASE 07-05 TRENDSI CITY OF INDUS, CA MCI 8410 | ($22.39) | |
| 7/6/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-D9J2V5G8S2G4 | | $241.98 |
| 7/6/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-H3Q4L8W9J9E7 | | $650.60 |
| 7/6/2023 | POINT OF SALE CREDIT | REFUND 07-05 TRENDSI CITY OF INDUS, CA MCI 8410 | | $1.49 |
| 7/6/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | | $195.22 |
| 7/5/2023 | ELECTRONIC DEBIT | TO XXXXXXXX0389 Internet Banking Transaction | ($1,500.00) | |
| 7/5/2023 | POINT OF SALE DEBIT | PURCHASE 07-03 WWW.EZENANA.COM LOS ANGELES, CA MCI 8410 | ($213.28) | |
| 7/5/2023 | POINT OF SALE DEBIT | PURCHASE 07-04 MYS WHOLESALE IN FAIRE SAN FRANCISCO, CA MCI 8410 | ($156.00) | |
| 7/5/2023 | POINT OF SALE DEBIT | PURCHASE 07-04 TRENDSI CITY OF INDUS, CA MCI 8410 | ($84.42) | |
| 7/5/2023 | POINT OF SALE DEBIT | PURCHASE 07-04 TRENDSI CITY OF INDUS, CA MCI 8410 | ($53.05) | |

| 7/5/2023 | POINT OF SALE DEBIT | PURCHASE 07-03 L LOVE FAIRE SAN FRANCISCO, CA MCI 8410 | ($41.47) | |
|---|---|---|---|---|
| 7/5/2023 | POINT OF SALE DEBIT | PURCHASE 07-03 TRENDSI CITY OF INDUS, CA MCI 8410 | ($33.74) | |
| 7/5/2023 | POINT OF SALE DEBIT | PURCHASE 07-02 TACO JOHNS 9987 MANHATTAN, KS MCI 8410 | ($22.73) | |
| 7/5/2023 | POINT OF SALE DEBIT | PURCHASE 07-04 TRENDSI CITY OF INDUS, CA MCI 8410 | ($21.04) | |
| 7/5/2023 | POINT OF SALE DEBIT | PURCHASE 07-03 TRENDSI CITY OF INDUS, CA MCI 8410 | ($15.97) | |
| 7/5/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-L1E3G0U6N5N3 | | $1,064.14 |
| 7/5/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-E6D2W6Q9W2W1 | | $1,266.49 |
| 7/3/2023 | POINT OF SALE DEBIT | PURCHASE 07-02 TAPMANGO SUB BUFFALO GROVE, IL MCI 8410 | ($319.00) | |
| 7/3/2023 | POINT OF SALE DEBIT | PURCHASE 07-02 SUZIE Q USA FAIRE SAN FRANCISCO, CA MCI 8410 | ($292.90) | |
| 7/3/2023 | POINT OF SALE DEBIT | PURCHASE 07-01 VERY J LOVE RIC FAIRE SAN FRANCISCO, CA MCI 8410 | ($254.95) | |
| 7/3/2023 | POINT OF SALE DEBIT | PURCHASE 07-01 MY GIRL IN LA FAIRE SAN FRANCISCO, CA MCI 8410 | ($212.55) | |
| 7/3/2023 | POINT OF SALE DEBIT | PURCHASE 07-01 WOLFPACK BRANDS, LLC RIVERSIDE, CA MCI 8410 | ($163.64) | |
| 7/3/2023 | POINT OF SALE DEBIT | PURCHASE 07-02 ANARCHY STREET FAIRE SAN FRANCISCO, CA MCI 8410 | ($141.50) | |
| 7/3/2023 | POINT OF SALE DEBIT | PURCHASE 06-30 TRENDSI CITY OF INDUS, CA MCI 8410 | ($60.05) | |
| 7/3/2023 | POINT OF SALE DEBIT | PURCHASE 07-02 TRENDSI CITY OF INDUS, CA MCI 8410 | ($37.41) | |
| 7/3/2023 | POINT OF SALE DEBIT | PURCHASE 07-01 SP+AFF* TAASINC2 SAN FRANCISCO, CA MCI 8410 | ($32.22) | |

| 7/3/2023 | POINT OF SALE DEBIT | PURCHASE 07-01 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 8410 | ($11.06) | |
|----------|---------------------|--------------------------------------------------------------|----------|--|
| 7/3/2023 | POINT OF SALE DEBIT | PURCHASE 07-03 TAPMANGO SMSOVERAG BUFFALO GROVE, IL MCI 8410 | ($4.68) | |
| 7/3/2023 | ACH DEPOSIT | COMMENTSOLD RACHAEL BARGDILL ACH CREDIT CommentSol ST-Z8Z7Y3H8C2C2 | | $91.85 |
| 7/3/2023 | ACH DEPOSIT | SHOPIFY RACHAEL BARGDILL ACH CREDIT TRANSFER ST-Q1S3K9O5U9T6 | | $549.47 |
| 7/3/2023 | ACH DEPOSIT | SEZZLE My Sisters Closet ACH CREDIT Payout | | $80.50 |

# Transaction History

# MSC - OPERATIONS - Checking

Available Balance
$102.56

### Current Balance
$60.11

| Customer | 603311 | Account | ****0389 |
|---|---|---|---|
| **Last Deposit Date** | | | |
| 09/20/2023 | | | |
| **Last Deposit Amount** | $320.00 | **Last Statement Date** | 08/31/2023 |
| **Last Statement Balance** | $509.41 | | |

## You are currently viewing all transactions from 7/1/2023 to 7/31/2023

| Date | Type | Description | Debits | Credits |
|---|---|---|---|---|
| 7/31/2023 | SERVICE CHARGE | MAINTENANCE FEE | ($3.00) | |
| 7/31/2023 | CHECK | Check - 2593, CHECK | ($493.24) | |
| 7/31/2023 | CHECK | Check - 2585, CHECK | ($88.60) | |
| 7/31/2023 | POINT OF SALE DEBIT | PURCHASE 07-30 SAMS CLUB #6461 Grand Island , NE PUL 7814 | ($34.71) | |
| 7/31/2023 | POINT OF SALE DEBIT | PURCHASE 07-31 AMZN Mktp US*TH1DH4MO2 Amzn.com/bill, WA MCI 7814 | ($18.58) | |
| 7/31/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $800.00 |
| 7/31/2023 | POINT OF SALE CREDIT | PURCH REV 07-30 SAMS CLUB #6461 Grand Island , NE PUL 7814 | | $34.71 |
| 7/28/2023 | CHECK | Check - 2589, CHECK | ($140.79) | |
| 7/28/2023 | POINT OF SALE DEBIT | PURCHASE 07-27 AMZN Mktp US*T64YS4IQ0 Amzn.com/bill, WA MCI 7814 | ($27.11) | |

| 7/28/2023 | POINT OF SALE DEBIT | PURCHASE 07-27 AMZN Mktp US*T633X0I80 Amzn.com/bill, WA MCI 7814 | ($24.94) | |
| --- | --- | --- | --- | --- |
| 7/28/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $500.00 |
| 7/27/2023 | CHECK | Check - 2586, CHECK | ($389.90) | |
| 7/27/2023 | CHECK | Check - 2588, CHECK | ($80.58) | |
| 7/27/2023 | POINT OF SALE DEBIT | PURCHASE 07-27 DOLLAR-GENERAL #2502 MARYSVILLE, KS PPE 7814 | ($17.29) | |
| 7/27/2023 | POINT OF SALE DEBIT | PURCHASE 07-27 APPLE.COM/BILL 866-712-7753 , CA MCI 7814 | ($9.99) | |
| 7/27/2023 | POINT OF SALE DEBIT | POS PYMT 07-26 APPLE COM BILL CUPERTINO, CA PUL 7814 | ($1.07) | |
| 7/27/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX7480 Internet Banking Transaction | | $350.00 |
| 7/27/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $100.00 |
| 7/26/2023 | ACH WITHDRAWAL | BLUE VALLEY TELE Rachael bargdill ACH DEBIT Phone Bill 00015422-1 | ($72.05) | |
| 7/26/2023 | ACH WITHDRAWAL | BLUE VALLEY TELE Rachael bargdill ACH DEBIT Phone Bill 00015422-1 | ($69.95) | |
| 7/26/2023 | POINT OF SALE DEBIT | PURCHASE 07-25 DOLLAR-GENERAL #2502 MARYSVILLE, KS PPE 7814 | ($37.36) | |
| 7/26/2023 | POINT OF SALE DEBIT | PURCHASE 07-25 DOLLAR-GENERAL #2502 MARYSVILLE, KS MCI 7814 | ($20.37) | |
| 7/26/2023 | POINT OF SALE DEBIT | PURCHASE 07-25 DOLLAR-GENERAL #2502 MARYSVILLE, KS MCI 7814 | ($18.89) | |
| 7/26/2023 | POINT OF SALE DEBIT | PURCHASE 07-25 DOLLAR-GENERAL #2502 MARYSVILLE, KS MCI 7814 | ($7.85) | |
| 7/26/2023 | POINT OF SALE DEBIT | PURCHASE 07-26 Prime Video *T64KH6QZ0 888-802-3080 , WA MCI 7814 | ($5.99) | |

| Date | Type | Description | Amount | |
|------|------|-------------|--------|---|
| 7/26/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $106.72 |
| 7/26/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $200.00 |
| 7/25/2023 | CHECK | Check - 2569, CHECK | ($292.21) | |
| 7/25/2023 | CHECK | Check - 2577, CHECK | ($268.52) | |
| 7/25/2023 | CHECK | Check - 2583, CHECK | ($72.22) | |
| 7/25/2023 | ACH WITHDRAWAL | FB P-C INS FBM ACH DEBIT Payment FBMCOM034234822 | ($706.59) | |
| 7/25/2023 | ACH WITHDRAWAL | SEZZLE My Sisters Closet ACH DEBIT Debit | ($2.44) | |
| 7/25/2023 | POINT OF SALE DEBIT | PURCHASE 07-25 APPLE.COM/BILL 866-712-7753 , CA MCI 7814 | ($9.75) | |
| 7/25/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $50.00 |
| 7/25/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $350.00 |
| 7/25/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $500.00 |
| 7/25/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $500.00 |
| 7/24/2023 | CHECK | Check - 2587, CHECK | ($530.98) | |
| 7/24/2023 | POINT OF SALE DEBIT | PURCHASE 07-21 WWW.EZENANA.COM LOS ANGELES, CA MCI 7814 | ($318.95) | |
| 7/24/2023 | POINT OF SALE DEBIT | PURCHASE 07-21 KLAVIYO INC. SOFTWARE BOSTON, MA MCI 7814 | ($175.00) | |
| 7/24/2023 | POINT OF SALE DEBIT | PURCHASE 07-22 SP+AFF* LITTLEBUFFALO SAN FRANCISCO, CA MCI 7814 | ($17.25) | |
| 7/24/2023 | POINT OF SALE DEBIT | PURCHASE 07-23 Prime Video *ES95Z7YK3 888-802-3080 , WA MCI 7814 | ($5.99) | |

| Date | Type | Description | Amount | |
|------|------|-------------|--------|--|
| 7/24/2023 | POINT OF SALE DEBIT | PURCHASE 07-21 GOOGLE *Google Storage Mountain View, CA PUL 7814 | ($1.99) | |
| 7/24/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX7402 Internet Banking Transaction | | $300.00 |
| 7/21/2023 | CHECK | Check - 2579, CHECK | ($498.42) | |
| 7/21/2023 | CHECK | Check - 2578, CHECK | ($155.50) | |
| 7/21/2023 | ACH WITHDRAWAL | DISCOVER BARGDILL RACHAEL ACH DEBIT PAYMENTS 3538 | ($45.00) | |
| 7/21/2023 | POINT OF SALE DEBIT | PURCHASE 07-20 VISTAPRINT 8662074955, MA MCI 7814 | ($70.52) | |
| 7/21/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $500.00 |
| 7/21/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $250.00 |
| 7/20/2023 | CHECK | Check - 2582, CHECK | ($81.58) | |
| 7/20/2023 | POINT OF SALE DEBIT | PURCHASE 07-19 AMZN Mktp US*XS5G32OT3 Amzn.com/bill, WA MCI 7814 | ($86.79) | |
| 7/20/2023 | POINT OF SALE DEBIT | PURCHASE 07-19 AMZN Mktp US*SZ7337H03 Amzn.com/bill, WA MCI 7814 | ($86.76) | |
| 7/20/2023 | POINT OF SALE DEBIT | PURCHASE 07-18 CASEYS #1150 BLUE RAPIDS, KS MCI 7814 | ($40.00) | |
| 7/20/2023 | POINT OF SALE DEBIT | PURCHASE 07-19 AMZN Mktp US*VX7E03103 Amzn.com/bill, WA MCI 7814 | ($21.59) | |
| 7/20/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $37.14 |
| 7/19/2023 | POINT OF SALE DEBIT | PURCHASE 07-17 RAISING CANES 0344 MANHATTAN, KS MCI 7814 | ($31.16) | |
| 7/19/2023 | POINT OF SALE DEBIT | PURCHASE 07-18 EL RANCHERO MEXICAN RE MARYSVILLE, KS MCI 7814 | ($26.38) | |

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 7/18/2023 | ACH WITHDRAWAL | FB P-C INS FBM ACH DEBIT Payment FBMCOM034163693 | ($118.94) |
| 7/18/2023 | POINT OF SALE DEBIT | PURCHASE 07-17 OLD NAVY US 4578 MANHATTAN, KS MCI 7814 | ($50.19) |
| 7/18/2023 | POINT OF SALE DEBIT | PURCHASE 07-16 RAISING CANES 0344 MANHATTAN, KS MCI 7814 | ($22.12) |
| 7/18/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $35.00 |
| 7/18/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $19.48 |
| 7/18/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $800.00 |
| 7/17/2023 | CHECK | Check - 2580, CHECK | ($493.93) |
| 7/17/2023 | POINT OF SALE DEBIT | PURCHASE 07-14 AMAZON PAYMENTS SEATTLE, WA PUL 7814 | ($85.69) |
| 7/17/2023 | POINT OF SALE DEBIT | PURCHASE 07-15 MARKET 2 BOUTIQUE STEPHENVILLE , TX MCI 7814 | ($84.00) |
| 7/17/2023 | POINT OF SALE DEBIT | PURCHASE 07-16 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($20.11) |
| 7/17/2023 | POINT OF SALE DEBIT | PURCHASE 07-17 Prime Video *F55NJ5P43 888-802-3080 , WA MCI 7814 | ($3.79) |
| 7/17/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $800.00 |
| 7/14/2023 | CHECK | Check - 2570, CHECK | ($75.88) |
| 7/14/2023 | CHECK | Check - 2564, CHECK | ($34.27) |
| 7/14/2023 | POINT OF SALE DEBIT | PURCHASE 07-13 COMMENTSOLD SUB HUNTSVILLE, AL MCI 7814 | ($149.00) |
| 7/14/2023 | POINT OF SALE DEBIT | PURCHASE 07-13 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($43.53) |
| 7/14/2023 | POINT OF SALE DEBIT | PURCHASE 07-13 TST* MARYLICIOUS SNACK MARYSVILLE, KS MCI 7814 | ($39.12) |

| 7/14/2023 | POINT OF SALE DEBIT | PURCHASE 07-13 DOLLAR-GENERAL #2502 MARYSVILLE, KS MCI 7814 | ($26.38) | |
|---|---|---|---|---|
| 7/14/2023 | POINT OF SALE DEBIT | PURCHASE 07-14 CASEYS #2713 WASHINGTON, KS PPE 7814 | ($14.82) | |
| 7/14/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $400.00 |
| 7/13/2023 | CHECK | Check - 2571, CHECK | ($479.91) | |
| 7/13/2023 | CHECK | Check - 2576, CHECK | ($289.00) | |
| 7/13/2023 | CHECK | Check - 2574, CHECK | ($81.56) | |
| 7/13/2023 | POINT OF SALE DEBIT | PURCHASE 07-12 BLUE RAPIDS AUTO & HAR BLUE RAPIDS, KS MCI 7814 | ($96.97) | |
| 7/13/2023 | POINT OF SALE DEBIT | PURCHASE 07-12 NEW CHINA BUFFET MARYSVILLE, KS MCI 7814 | ($36.50) | |
| 7/13/2023 | POINT OF SALE DEBIT | PURCHASE 07-12 AMAZON.COM*0Y37A1H53 SEATTLE, WA PUL 7814 | ($16.82) | |
| 7/13/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $400.00 |
| 7/12/2023 | ACH WITHDRAWAL | SHE PROFITS NOW MSC BOUTIQUE ACH DEBIT SALE | ($450.00) | |
| 7/12/2023 | POINT OF SALE DEBIT | PURCHASE 07-11 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($41.36) | |
| 7/12/2023 | POINT OF SALE DEBIT | PURCHASE 07-12 Prime Video *CW0LA8Z43 888-802-3080 , WA MCI 7814 | ($5.99) | |
| 7/12/2023 | CHECK | Check - 1237, NSF-OD CHECK 1237 PAID | ($1,060.64) | |
| 7/12/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $55.97 |
| 7/12/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $1,500.00 |
| 7/11/2023 | CHECK | Check - 2575, CHECK | ($646.25) | |

| 7/11/2023 | CHECK | Check - 2572, CHECK | ($525.10) |
|---|---|---|---|
| 7/11/2023 | CHECK | Check - 2568, CHECK | ($82.12) |
| 7/11/2023 | ELECTRONIC DEBIT | TO XXXXXXXX7480 Internet Banking Transaction | ($800.00) |
| 7/11/2023 | POINT OF SALE DEBIT | PURCHASE 07-10 MCDONALD'S F10980 CONCORDIA, KS PPE 7814 | ($20.90) |
| 7/11/2023 | POINT OF SALE DEBIT | PURCHASE 07-10 DAIRY QUEEN #11499 QPS CONCORDIA, KS MCI 7814 | ($15.37) |
| 7/11/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $108.93 |
| 7/11/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $89.98 |
| 7/11/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $19.99 |
| 7/11/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $1,000.00 |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-07 ALDI 46096 MANHATTAN, KS MCI 7814 | ($60.93) |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-08 ULTA 1306 MANHATTAN, KS MCI 7814 | ($59.98) |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-08 ULTA 1306 MANHATTAN, KS MCI 7814 | ($59.34) |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-07 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($49.59) |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-07 UBER EATS 8005928996, CA MCI 7814 | ($43.16) |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-08 RAISING CANES 0344 MANHATTAN, KS MCI 7814 | ($31.27) |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-07 CHICK-FIL-A #03278 MANHATTAN, KS MCI 7814 | ($16.56) |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-08 SONIC #2566 MANHATTAN, KS MCI 7814 | ($15.77) |

| Date | Type | Description | Amount |
|---|---|---|---|
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-07 SONIC #2566 MANHATTAN, KS MCI 7814 | ($7.39) |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-08 UBER EATS 8005928996, CA MCI 7814 | ($6.04) |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-07 CMSVEND*FIVE STAR VEND MARYSVILLE, KS MCI 7814 | ($2.10) |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-07 CMSVEND*FIVE STAR VEND MARYSVILLE, KS MCI 7814 | ($2.10) |
| 7/10/2023 | POINT OF SALE DEBIT | PURCHASE 07-09 APPLE.COM/BILL 866-712-7753 , CA MCI 7814 | ($1.07) |
| 7/10/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $1,500.00 |
| 7/6/2023 | CHECK | Check - 2554, CHECK | ($237.03) |
| 7/6/2023 | CHECK | Check - 2565, CHECK | ($80.79) |
| 7/6/2023 | POINT OF SALE DEBIT | PURCHASE 07-06 SHOPIFY* 186447729 ELK GROVE VIL, IL MCI 7814 | ($548.38) |
| 7/6/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $1,000.00 |
| 7/5/2023 | CHECK | Check - 2567, CHECK | ($525.10) |
| 7/5/2023 | CHECK | Check - 2557, CHECK | ($285.76) |
| 7/5/2023 | CHECK | Check - 2563, CHECK | ($264.29) |
| 7/5/2023 | CHECK | Check - 2562, CHECK | ($222.84) |
| 7/5/2023 | CHECK | Check - 25550, CHECK | ($55.41) |
| 7/5/2023 | POINT OF SALE DEBIT | PURCHASE 07-04 DOLLAR GENERAL #15452 BLUE RAPIDS, KS MCI 7814 | ($64.81) |
| 7/5/2023 | POINT OF SALE DEBIT | PURCHASE 07-04 DNH*GODADDY.COM 480-505-8855 , AZ MCI 7814 | ($32.16) |
| 7/5/2023 | POINT OF SALE DEBIT | PURCHASE 07-04 MCDONALD'S F10980 CONCORDIA, KS PPE 7814 | ($27.49) |

| 7/5/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $69.98 |
|---|---|---|---|---|
| 7/5/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $49.97 |
| 7/5/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $71.00 |
| 7/5/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $1,500.00 |
| 7/3/2023 | CHECK | Check - 2561, CHECK | ($32.83) | |
| 7/3/2023 | POINT OF SALE DEBIT | PURCHASE 06-30 CASEYS #1195 BELLEVILLE, KS MCI 7814 | ($30.15) | |
| 7/3/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $39.97 |

Case 23-20604    Doc# 60    Filed 11/02/23    Page 74 of 158

**Fill in this information to identify the case:**

Debtor Name __My Sister's Closet LLC__

United States Bankruptcy Court for the: District of Kansas

Case number: __23-20604__

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:          __August 2023__

Line of business:   __Clothing sales - retail__

Date report filed:   __10/25/2023__
                     MM / DD / YYYY

NAISC code:        __4581__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                  __Rachael Bargdill__

Original signature of responsible party   _Rachael Bargdill (Oct 26, 2023 10:37 CDT)_

Printed name of responsible party      __Rachael Bargdill__

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?          ☑   ☐   ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐   ☑   ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.          $    2036.39

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.          $36959.91

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.          ⁻ $    33497.66

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.          + $    3462.25

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.          = $    5498.64

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $ ___

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                              $ _____0

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                          _____9_____

27. What is the number of employees as of the date of this monthly report?             _____8_____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $ _____0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____0.00

30. How much have you paid this month in other professional fees?                                  $ _____0.00

31. How much have you paid in total other professional fees since filing the case?                 $ _____0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.



| | Column A<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | − | Column B<br>**Actual**<br>Copy lines 20-22 of this report. | = | Column C<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ _____$40,000 | − | $ _____$36959.91 | = | $ _____$3040.09 |
| 33. **Cash disbursements** | $ _____$35,000 | − | $33497.66_____ | = | $ _____$1502.34 |
| 34. **Net cash flow** | $ _____$5000 | − | $ ___3462.25 | = | $ _____$1537.75 |

35. Total projected cash receipts for the next month:                          $ _____$36,000

36. Total projected cash disbursements for the next month:                     − $ _____$32,000

37. Total projected net cash flow for the next month:                          = $ ___$4000

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☐ 39. Bank reconciliation reports for each account.

- ☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41. Budget, projection, or forecast reports.

- ☐ 42. Project, job costing, or work-in-progress reports.

# Transaction History

# MSC - OPERATIONS - Checking

Available Balance
$102.56

Current Balance
$60.11

| | | | |
|---|---|---|---|
| **Customer** | 603311 | **Account** | ****0389 |
| **Last Deposit Date** | | | |
| 09/20/2023 | | | |
| **Last Deposit Amount** | $320.00 | **Last Statement Date** | 08/31/2023 |
| **Last Statement Balance** | $509.41 | | |

## You are currently viewing all transactions from 8/1/2023 to 8/31/2023

| Date | Type | Description | Debits | Credits |
|------|------|-------------|--------|---------|
| 8/31/2023 | SERVICE CHARGE | MAINTENANCE FEE | ($3.00) | |
| 8/31/2023 | CHECK | Check - 2645, CHECK | ($80.34) | |
| 8/31/2023 | CHECK | Check - 2640, CHECK | ($26.78) | |
| 8/31/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER CASEYS 3492 | ($40.01) | |
| 8/31/2023 | POINT OF SALE DEBIT | PURCHASE 08-30 SHOPIFY* 193632647 ELK GROVE VIL, IL MCI 7814 | ($485.80) | |
| 8/31/2023 | POINT OF SALE DEBIT | PURCHASE 08-30 AMZN Mktp US*T34TA0UD0 Amzn.com/bill, WA MCI 7814 | ($10.18) | |
| 8/30/2023 | CHECK | Check - 2641, CHECK | ($455.08) | |
| 8/30/2023 | CHECK | Check - 5518, CHECK | ($117.90) | |
| 8/30/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER SONIC DRIVE IN | ($15.83) | |
| 8/30/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $49.73 |

| 8/29/2023 | POINT OF SALE DEBIT | PURCHASE 08-28 AMZN Mktp US*T33PZ70P1 Amzn.com/bill, WA MCI 7814 | ($13.01) | |
|---|---|---|---|---|
| 8/29/2023 | POINT OF SALE DEBIT | PURCHASE 08-28 AMZN Mktp US*T33065DG2 Amzn.com/bill, WA MCI 7814 | ($8.67) | |
| 8/29/2023 | CHECK | Check - 2642, NSF-OD CHECK 2642 PAID | ($533.80) | |
| 8/29/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $72.14 |
| 8/29/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $2,000.00 |
| 8/28/2023 | CHECK | Check - 2518, CHECK | ($39.50) | |
| 8/28/2023 | CHECK | Check - 2638, CHECK | ($14.16) | |
| 8/28/2023 | CHECK | Check - 2629, CHECK | ($12.77) | |
| 8/28/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER ROUTE 77 CORNER | ($38.33) | |
| 8/28/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TQ0K | ($29.16) | |
| 8/28/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER ROUTE 77 CORNER | ($28.70) | |
| 8/28/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON KIDS | ($5.41) | |
| 8/28/2023 | POINT OF SALE DEBIT | PURCHASE 08-26 DOLLAR GENERAL #15452 BLUE RAPIDS, KS MCI 7814 | ($27.77) | |
| 8/28/2023 | POINT OF SALE DEBIT | PURCHASE 08-26 APPLE.COM/BILL 866-712-7753 , CA MCI 7814 | ($9.99) | |
| 8/28/2023 | POINT OF SALE DEBIT | PURCHASE 08-24 SONIC #2566 MANHATTAN, KS MCI 7814 | ($9.04) | |
| 8/28/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $72.34 |
| 8/25/2023 | CHECK | Check - 2634, CHECK | ($90.06) | |

| Date | Type | Description | Amount |
|---|---|---|---|
| 8/25/2023 | ACH WITHDRAWAL | EVERGY KS CTRL Bargdill,Rachael ACH DEBIT AUTOPAY 481270361680 | ($194.68) |
| 8/25/2023 | ACH WITHDRAWAL | BLUE VALLEY TELE Rachael bargdill ACH DEBIT Phone Bill 00015422-1 | ($148.93) |
| 8/25/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER CASEYS 1150 | ($60.56) |
| 8/25/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER ROUTE 77 CORNER | ($35.02) |
| 8/25/2023 | POINT OF SALE DEBIT | PURCHASE 08-24 AMZN Mktp US*T37C54Z32 Amzn.com/bill, WA MCI 7814 | ($33.64) |
| 8/25/2023 | POINT OF SALE DEBIT | PURCHASE 08-25 APPLE.COM/BILL 866-712-7753 , CA MCI 7814 | ($18.42) |
| 8/25/2023 | POINT OF SALE DEBIT | PURCHASE 08-24 CMSVEND*FIVE STAR VEND MARYSVILLE, KS MCI 7814 | ($2.10) |
| 8/25/2023 | POINT OF SALE DEBIT | PURCHASE 08-24 CMSVEND*FIVE STAR VEND MARYSVILLE, KS MCI 7814 | ($2.10) |
| 8/25/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $500.00 |
| 8/24/2023 | CHECK | Check - 2633, CHECK | ($80.58) |
| 8/24/2023 | ACH WITHDRAWAL | BANK-A-COUNT MY SISTER'S CLOSET ACH DEBIT CK. ORDERS | ($62.89) |
| 8/24/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER RAISING CANES 0 | ($34.28) |
| 8/24/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $53.44 |
| 8/23/2023 | POINT OF SALE DEBIT | PURCHASE 08-21 GOOGLE *Google Storage Mountain View, CA PUL 7814 | ($1.99) |
| 8/22/2023 | CHECK | Check - 2631, CHECK | ($476.34) |
| 8/22/2023 | CHECK | Check - 1234, CHECK | ($241.00) |
| 8/22/2023 | CHECK | Check - 2610, CHECK | ($67.60) |

Case 23-20004 Doc#663 Filed 12/26/23 Page 81 of 158

| 8/22/2023 | CHECK | Check - 2632, CHECK | ($56.34) | |
|---|---|---|---|---|
| 8/22/2023 | CHECK | Check - 2044, CHECK | ($45.80) | |
| 8/22/2023 | CHECK | Check - 2604, CHECK | ($17.29) | |
| 8/22/2023 | CHECK | Check - 2630, CHECK | ($16.52) | |
| 8/22/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER MCDONALD S F275 | ($18.84) | |
| 8/22/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER PRIME VIDEO CHA | ($9.99) | |
| 8/22/2023 | POINT OF SALE DEBIT | PURCHASE 08-21 KLAVIYO INC. SOFTWARE BOSTON, MA MCI 7814 | ($175.00) | |
| 8/22/2023 | POINT OF SALE DEBIT | PURCHASE 08-21 AMZN Mktp US*TQ5Z99MQ0 Amzn.com/bill, WA MCI 7814 | ($12.67) | |
| 8/22/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $1,000.00 |
| 8/21/2023 | CHECK | Check - 2635, CHECK | ($525.10) | |
| 8/21/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER ROUTE 77 CORNER | ($29.87) | |
| 8/21/2023 | POINT OF SALE DEBIT | PURCHASE 08-20 McDonalds 2753 MANHATTAN, KS MCI 7814 | ($51.48) | |
| 8/21/2023 | POINT OF SALE DEBIT | PURCHASE 08-20 COMMENTSOLD COMMISSION HUNTSVILLE, AL MCI 7814 | ($50.71) | |
| 8/21/2023 | POINT OF SALE DEBIT | POS PYMT 08-21 SP AFF LITTLEBUFFAL SAN FRANCISCO, CA PUL 7814 | ($17.25) | |
| 8/21/2023 | POINT OF SALE DEBIT | PURCHASE 08-19 TACO BELL #259 MARYSVILLE, KS MCI 7814 | ($15.38) | |
| 8/21/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $40.91 |
| 8/21/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $800.00 |
| 8/18/2023 | CHECK | Check - 2608, CHECK | ($176.71) | |

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 8/18/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER 1028858171459 | ($103.00) |
| 8/18/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER CASEYS 1150 | ($66.76) |
| 8/18/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER ROUTE 77 CORNER | ($59.70) |
| 8/18/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER TACO BELL 259 | ($18.22) |
| 8/18/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TQ6W | ($16.07) |
| 8/18/2023 | POINT OF SALE DEBIT | PURCHASE 08-17 AMZN Mktp US*TQ7NN6JR2 Amzn.com/bill, WA MCI 7814 | ($23.27) |
| 8/18/2023 | POINT OF SALE DEBIT | PURCHASE 08-18 TST* CAPSTONE3D MANHATTAN, KS MCI 7814 | ($11.52) |
| 8/18/2023 | POINT OF SALE DEBIT | PURCHASE 08-17 AMZN Mktp US*TO53H5WY0 Amzn.com/bill, WA MCI 7814 | ($9.95) |
| 8/18/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $500.00 |
| 8/17/2023 | CHECK | Check - 2605, CHECK | ($432.30) |
| 8/17/2023 | CHECK | Check - 2626, CHECK | ($206.99) |
| 8/17/2023 | CHECK | Check - 2607, CHECK | ($80.46) |
| 8/17/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER MCDONALD S F101 | ($7.96) |
| 8/17/2023 | POINT OF SALE DEBIT | PURCHASE 08-16 AMAZON.COM*TO61L1KK0 SEATTLE, WA PUL 7814 | ($85.20) |
| 8/17/2023 | POINT OF SALE DEBIT | PURCHASE 08-16 AMZN Mktp US*TQ1MP6FT2 Amzn.com/bill, WA MCI 7814 | ($10.98) |
| 8/17/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $1,000.00 |

| | | | |
|---|---|---|---|
| 8/17/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $200.00 |
| 8/16/2023 | CHECK | Check - 1235, CHECK | ($241.00) |
| 8/16/2023 | ACH WITHDRAWAL | FB P-C INS FBM ACH DEBIT Payment FBMCOM034377631 | ($135.59) |
| 8/16/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON PAYMENTS | ($86.78) |
| 8/16/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER PRIME VIDEO CHA | ($8.99) |
| 8/16/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER PRIME VIDEO CHA | ($5.99) |
| 8/16/2023 | POINT OF SALE DEBIT | POS PYMT 08-16 SP AFF TAASINC2 SAN FRANCISCO, CA PUL 7814 | ($103.62) |
| 8/16/2023 | POINT OF SALE DEBIT | PURCHASE 08-15 MARKET 2 BOUTIQUE STEPHENVILLE , TX MCI 7814 | ($84.00) |
| 8/16/2023 | POINT OF SALE DEBIT | PURCHASE 08-15 ROUTE 77 CORNER STORE# BLUE RAPIDS, KS MCI 7814 | ($14.77) |
| 8/15/2023 | CHECK | Check - 2602, CHECK | ($102.67) |
| 8/15/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TO5D | ($23.25) |
| 8/15/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TO55 | ($23.25) |
| 8/15/2023 | CHECK | Check - 2606, NSF-OD CHECK 2606 PAID | ($525.10) |
| 8/15/2023 | CHECK | Check - 2041, NSF-OD CHECK 2041 PAID | ($259.05) |
| 8/15/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $1,500.00 |
| 8/14/2023 | CHECK | Check - 2591, CHECK | ($98.98) |
| 8/14/2023 | CHECK | Check - 2042, CHECK | ($66.96) |
| 8/14/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER VZWRLSS*APOCC V | ($722.86) |

Case 23-20064   Doc# 63   Filed 11/26/23   Page 84 of 158

| 8/14/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER ROUTE 77 CORNER | ($59.72) | |
|---|---|---|---|---|
| 8/14/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER DOLLAR GENERAL | ($46.75) | |
| 8/14/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER ROUTE 77 CORNER | ($30.00) | |
| 8/14/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TO5H | ($15.74) | |
| 8/14/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TO7P | ($12.59) | |
| 8/14/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TO43 | ($7.55) | |
| 8/14/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TO7T | ($1.06) | |
| 8/14/2023 | POINT OF SALE DEBIT | PURCHASE 08-13 COMMENTSOLD SUB HUNTSVILLE, AL MCI 7814 | ($149.00) | |
| 8/14/2023 | POINT OF SALE DEBIT | PURCHASE 08-12 SONIC DRIVE IN #2571 MARYSVILLE, KS MCI 7814 | ($37.25) | |
| 8/14/2023 | POINT OF SALE DEBIT | PURCHASE 08-14 APPLE.COM/BILL 866-712-7753 , CA MCI 7814 | ($8.99) | |
| 8/14/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $400.00 |
| 8/14/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $600.00 |
| 8/11/2023 | CHECK | Check - 2601, CHECK | ($324.82) | |
| 8/11/2023 | POINT OF SALE DEBIT | PURCHASE 08-10 AMZN Mktp US*TO1E65L72 Amzn.com/bill, WA MCI 7814 | ($15.61) | |
| 8/11/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $500.00 |
| 8/10/2023 | CHECK | Check - 2045, CHECK | ($80.91) | |

| 8/10/2023 | POINT OF SALE DEBIT | PURCHASE 08-09 DOLLAR GENERAL #15452 BLUE RAPIDS, KS MCI 7814 | ($58.55) | |
| 8/10/2023 | POINT OF SALE DEBIT | PURCHASE 08-09 SONIC DRIVE IN #2571 MARYSVILLE, KS MCI 7814 | ($7.91) | |
| 8/10/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $300.00 |
| 8/9/2023 | CHECK | Check - 2599, CHECK | ($443.77) | |
| 8/9/2023 | CHECK | Check - 2600, CHECK | ($27.34) | |
| 8/8/2023 | CHECK | Check - 1236, CHECK | ($2,208.51) | |
| 8/8/2023 | CHECK | Check - 1242, CHECK | ($26.34) | |
| 8/8/2023 | ACH WITHDRAWAL | SHE PROFITS NOW MSC BOUTIQUE ACH DEBIT SALE | ($450.00) | |
| 8/8/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER IPSY | ($32.54) | |
| 8/8/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER IPSY | ($16.27) | |
| 8/8/2023 | POINT OF SALE DEBIT | PURCHASE 08-07 AMZN Mktp US*TA2ME9Q32 Amzn.com/bill, WA MCI 7814 | ($81.29) | |
| 8/8/2023 | POINT OF SALE DEBIT | POS PYMT 08-07 SP AFF LITTLEBUFFAL SAN FRANCISCO, CA PUL 7814 | ($17.25) | |
| 8/8/2023 | POINT OF SALE DEBIT | PURCHASE 08-07 Amazon.com*TA6MA3QA2 Amzn.com/bill, WA MCI 7814 | ($10.82) | |
| 8/8/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $57.83 |
| 8/8/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $1,000.00 |
| 8/8/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $2,300.00 |
| 8/7/2023 | MISCELLANEOUS DEBIT | MISCELLANEOUS DEBIT | ($4.00) | |

| Date | Type | Description | Amount | |
|------|------|-------------|--------|--|
| 8/7/2023 | CHECK | Check - 2043, CHECK | ($535.17) | |
| 8/7/2023 | CHECK | Check - 2598, CHECK | ($21.90) | |
| 8/7/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TA5K | ($29.16) | |
| 8/7/2023 | POINT OF SALE DEBIT | PURCHASE 08-05 SHOPIFY* 190260432 ELK GROVE VIL, IL MCI 7814 | ($398.36) | |
| 8/7/2023 | POINT OF SALE DEBIT | PURCHASE 08-04 COMMENTSOLD COMMISSION HUNTSVILLE, AL MCI 7814 | ($55.92) | |
| 8/7/2023 | POINT OF SALE DEBIT | PURCHASE 08-04 DOLLAR GENERAL #15452 BLUE RAPIDS, KS MCI 7814 | ($28.23) | |
| 8/7/2023 | POINT OF SALE DEBIT | PURCHASE 08-06 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($8.46) | |
| 8/7/2023 | POINT OF SALE DEBIT | PURCHASE 08-07 Prime Video *TA95D61J0 888-802-3080 , WA MCI 7814 | ($6.99) | |
| 8/7/2023 | ACH DEPOSIT | PAYPAL INSIDE MY SISTER S CLO ACH CREDIT TRANSFER | | $583.14 |
| 8/7/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $43.92 |
| 8/4/2023 | CHECK | Check - 2597, CHECK | ($67.04) | |
| 8/4/2023 | POINT OF SALE DEBIT | PURCHASE 08-03 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($40.00) | |
| 8/4/2023 | POINT OF SALE DEBIT | PURCHASE 08-03 AMZN Mktp US*TA82C94X2 Amzn.com/bill, WA MCI 7814 | ($15.18) | |
| 8/4/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $500.00 |
| 8/3/2023 | CHECK | Check - 1241, CHECK | ($680.00) | |
| 8/3/2023 | CHECK | Check - 2595, CHECK | ($80.90) | |
| 8/3/2023 | ACH WITHDRAWAL | KANSAS GAS SERVI MY SISTERS CLOSET ACH DEBIT UTIL PAYMT 125177661481445 | ($95.51) | |

| 8/3/2023 | POINT OF SALE DEBIT | PURCHASE 08-02 BLUE RAPIDS AUTO & HAR BLUE RAPIDS, KS MCI 7814 | ($190.93) |
|---|---|---|---|
| 8/3/2023 | POINT OF SALE DEBIT | PURCHASE 08-02 BEAUTYANDHUSTLE.COM LAS VEGAS, NV MCI 7814 | ($65.00) |
| 8/3/2023 | POINT OF SALE DEBIT | PURCHASE 08-02 BEAUTYANDHUSTLE.COM LAS VEGAS, NV MCI 7814 | ($65.00) |
| 8/3/2023 | POINT OF SALE DEBIT | PURCHASE 08-02 BEAUTYANDHUSTLE.COM LAS VEGAS, NV MCI 7814 | ($65.00) |
| 8/3/2023 | POINT OF SALE DEBIT | PURCHASE 08-02 BEAUTYANDHUSTLE.COM LAS VEGAS, NV MCI 7814 | ($65.00) |
| 8/3/2023 | POINT OF SALE DEBIT | PURCHASE 08-02 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($50.00) |
| 8/3/2023 | POINT OF SALE DEBIT | PURCHASE 08-02 WAL Wal-Mart Super 842 MARYSVILLE, KS PPE 7814 | ($31.98) |
| 8/3/2023 | POINT OF SALE DEBIT | PURCHASE 08-02 AMZN Mktp US*TH7S29RX2 Amzn.com/bill, WA MCI 7814 | ($13.01) |
| 8/3/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $1,000.00 |
| 8/2/2023 | CHECK | Check - 2592, CHECK | ($487.22) |
| 8/2/2023 | CHECK | Check - 2573, CHECK | ($36.75) |
| 8/2/2023 | CHECK | Check - 2594, CHECK | ($35.10) |
| 8/2/2023 | CHECK | Check - 2581, CHECK | ($25.67) |
| 8/2/2023 | POINT OF SALE DEBIT | PURCHASE 08-01 SHOPIFY* 188943320 ELK GROVE VIL, IL MCI 7814 | ($481.46) |
| 8/2/2023 | POINT OF SALE DEBIT | PURCHASE 08-01 BEAUTYANDHUSTLE.COM LAS VEGAS, NV MCI 7814 | ($65.00) |

| | | | | |
|---|---|---|---|---|
| 8/2/2023 | POINT OF SALE DEBIT | PURCHASE 08-01 AMZN Mktp US*TH2C51GX1 Amzn.com/bill, WA MCI 7814 | ($9.75) | |
| 8/2/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $54.72 |
| 8/2/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $1,000.00 |
| 8/1/2023 | CHECK | Check - 2584, CHECK | ($302.07) | |
| 8/1/2023 | CHECK | Check - 2590, CHECK | ($255.90) | |
| 8/1/2023 | POINT OF SALE DEBIT | PURCHASE 07-31 WHOLESALEFASHIONSQUARE VERNON, CA MCI 7814 | ($300.58) | |
| 8/1/2023 | POINT OF SALE DEBIT | PURCHASE 07-31 AMZN Mktp US*TH3U70832 Amzn.com/bill, WA MCI 7814 | ($63.69) | |
| 8/1/2023 | POINT OF SALE DEBIT | PURCHASE 07-31 IHOP #3168 ONLINE 785-643-4479 , KS MCI 7814 | ($32.74) | |
| 8/1/2023 | POINT OF SALE DEBIT | PURCHASE 07-31 Amazon.com*TH6VC2V60 Amzn.com/bill, WA MCI 7814 | ($21.69) | |
| 8/1/2023 | POINT OF SALE DEBIT | PURCHASE 07-31 AMZN Mktp US*TH56I2E41 Amzn.com/bill, WA MCI 7814 | ($14.59) | |
| 8/1/2023 | POINT OF SALE DEBIT | PURCHASE 07-31 AMZN Mktp US*TH7U728K2 Amzn.com/bill, WA MCI 7814 | ($10.87) | |
| 8/1/2023 | POINT OF SALE DEBIT | PURCHASE 07-31 AMZN Mktp US*TH2G58882 Amzn.com/bill, WA MCI 7814 | ($10.84) | |
| 8/1/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $72.30 |
| 8/1/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $1,000.00 |

# Transaction History

# MSC - OPERATIONS - Checking

Available Balance
$102.56

Current Balance
$60.11

| Customer | 603311 | Account | ****0389 |
|---|---|---|---|
| Last Deposit Date | | | |
| 09/20/2023 | | | |
| Last Deposit Amount | $320.00 | Last Statement Date | 08/31/2023 |
| Last Statement Balance | $509.41 | | |

## You are currently viewing all transactions from 8/1/2023 to 8/31/2023

| Date | Type | Description | Debits | Credits |
|---|---|---|---|---|
| 8/31/2023 | SERVICE CHARGE | MAINTENANCE FEE | ($3.00) | |
| 8/31/2023 | CHECK | Check - 2645, CHECK | ($80.34) | |
| 8/31/2023 | CHECK | Check - 2640, CHECK | ($26.78) | |
| 8/31/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER CASEYS 3492 | ($40.01) | |
| 8/31/2023 | POINT OF SALE DEBIT | PURCHASE 08-30 SHOPIFY* 193632647 ELK GROVE VIL, IL MCI 7814 | ($485.80) | |
| 8/31/2023 | POINT OF SALE DEBIT | PURCHASE 08-30 AMZN Mktp US*T34TA0UD0 Amzn.com/bill, WA MCI 7814 | ($10.18) | |
| 8/30/2023 | CHECK | Check - 2641, CHECK | ($455.08) | |
| 8/30/2023 | CHECK | Check - 5518, CHECK | ($117.90) | |
| 8/30/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER SONIC DRIVE IN | ($15.83) | |
| 8/30/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $49.73 |

| | | | |
|---|---|---|---|
| 8/29/2023 | POINT OF SALE DEBIT | PURCHASE 08-28 AMZN Mktp US*T33PZ70P1 Amzn.com/bill, WA MCI 7814 | ($13.01) |
| 8/29/2023 | POINT OF SALE DEBIT | PURCHASE 08-28 AMZN Mktp US*T33065DG2 Amzn.com/bill, WA MCI 7814 | ($8.67) |
| 8/29/2023 | CHECK | Check - 2642, NSF-OD CHECK 2642 PAID | ($533.80) |
| 8/29/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $72.14 |
| 8/29/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $2,000.00 |
| 8/28/2023 | CHECK | Check - 2518, CHECK | ($39.50) |
| 8/28/2023 | CHECK | Check - 2638, CHECK | ($14.16) |
| 8/28/2023 | CHECK | Check - 2629, CHECK | ($12.77) |
| 8/28/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER ROUTE 77 CORNER | ($38.33) |
| 8/28/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TQ0K | ($29.16) |
| 8/28/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER ROUTE 77 CORNER | ($28.70) |
| 8/28/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON KIDS | ($5.41) |
| 8/28/2023 | POINT OF SALE DEBIT | PURCHASE 08-26 DOLLAR GENERAL #15452 BLUE RAPIDS, KS MCI 7814 | ($27.77) |
| 8/28/2023 | POINT OF SALE DEBIT | PURCHASE 08-26 APPLE.COM/BILL 866-712-7753 , CA MCI 7814 | ($9.99) |
| 8/28/2023 | POINT OF SALE DEBIT | PURCHASE 08-24 SONIC #2566 MANHATTAN, KS MCI 7814 | ($9.04) |
| 8/28/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $72.34 |
| 8/25/2023 | CHECK | Check - 2634, CHECK | ($90.06) |

| 8/25/2023 | ACH WITHDRAWAL | EVERGY KS CTRL Bargdill,Rachael ACH DEBIT AUTOPAY 481270361680 | ($194.68) | |
| 8/25/2023 | ACH WITHDRAWAL | BLUE VALLEY TELE Rachael bargdill ACH DEBIT Phone Bill 00015422-1 | ($148.93) | |
| 8/25/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER CASEYS 1150 | ($60.56) | |
| 8/25/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER ROUTE 77 CORNER | ($35.02) | |
| 8/25/2023 | POINT OF SALE DEBIT | PURCHASE 08-24 AMZN Mktp US*T37C54Z32 Amzn.com/bill, WA MCI 7814 | ($33.64) | |
| 8/25/2023 | POINT OF SALE DEBIT | PURCHASE 08-25 APPLE.COM/BILL 866-712-7753 , CA MCI 7814 | ($18.42) | |
| 8/25/2023 | POINT OF SALE DEBIT | PURCHASE 08-24 CMSVEND*FIVE STAR VEND MARYSVILLE, KS MCI 7814 | ($2.10) | |
| 8/25/2023 | POINT OF SALE DEBIT | PURCHASE 08-24 CMSVEND*FIVE STAR VEND MARYSVILLE, KS MCI 7814 | ($2.10) | |
| 8/25/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $500.00 |
| 8/24/2023 | CHECK | Check - 2633, CHECK | ($80.58) | |
| 8/24/2023 | ACH WITHDRAWAL | BANK-A-COUNT MY SISTER'S CLOSET ACH DEBIT CK. ORDERS | ($62.89) | |
| 8/24/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER RAISING CANES 0 | ($34.28) | |
| 8/24/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $53.44 |
| 8/23/2023 | POINT OF SALE DEBIT | PURCHASE 08-21 GOOGLE *Google Storage Mountain View, CA PUL 7814 | ($1.99) | |
| 8/22/2023 | CHECK | Check - 2631, CHECK | ($476.34) | |
| 8/22/2023 | CHECK | Check - 1234, CHECK | ($241.00) | |
| 8/22/2023 | CHECK | Check - 2610, CHECK | ($67.60) | |

| 8/22/2023 | CHECK | Check - 2632, CHECK | ($56.34) | |
| 8/22/2023 | CHECK | Check - 2044, CHECK | ($45.80) | |
| 8/22/2023 | CHECK | Check - 2604, CHECK | ($17.29) | |
| 8/22/2023 | CHECK | Check - 2630, CHECK | ($16.52) | |
| 8/22/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER MCDONALD S F275 | ($18.84) | |
| 8/22/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER PRIME VIDEO CHA | ($9.99) | |
| 8/22/2023 | POINT OF SALE DEBIT | PURCHASE 08-21 KLAVIYO INC. SOFTWARE BOSTON, MA MCI 7814 | ($175.00) | |
| 8/22/2023 | POINT OF SALE DEBIT | PURCHASE 08-21 AMZN Mktp US*TQ5Z99MQ0 Amzn.com/bill, WA MCI 7814 | ($12.67) | |
| 8/22/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $1,000.00 |
| 8/21/2023 | CHECK | Check - 2635, CHECK | ($525.10) | |
| 8/21/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER ROUTE 77 CORNER | ($29.87) | |
| 8/21/2023 | POINT OF SALE DEBIT | PURCHASE 08-20 McDonalds 2753 MANHATTAN, KS MCI 7814 | ($51.48) | |
| 8/21/2023 | POINT OF SALE DEBIT | PURCHASE 08-20 COMMENTSOLD COMMISSION HUNTSVILLE, AL MCI 7814 | ($50.71) | |
| 8/21/2023 | POINT OF SALE DEBIT | POS PYMT 08-21 SP AFF LITTLEBUFFAL SAN FRANCISCO, CA PUL 7814 | ($17.25) | |
| 8/21/2023 | POINT OF SALE DEBIT | PURCHASE 08-19 TACO BELL #259 MARYSVILLE, KS MCI 7814 | ($15.38) | |
| 8/21/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $40.91 |
| 8/21/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $800.00 |
| 8/18/2023 | CHECK | Check - 2608, CHECK | ($176.71) | |

Case 23-20664   Doc # 663   Filed 11/26/23   Page 94 of 158

| 8/18/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER 1028858171459 | ($103.00) | |
|---|---|---|---|---|
| 8/18/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER CASEYS 1150 | ($66.76) | |
| 8/18/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER ROUTE 77 CORNER | ($59.70) | |
| 8/18/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER TACO BELL 259 | ($18.22) | |
| 8/18/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TQ6W | ($16.07) | |
| 8/18/2023 | POINT OF SALE DEBIT | PURCHASE 08-17 AMZN Mktp US*TQ7NN6JR2 Amzn.com/bill, WA MCI 7814 | ($23.27) | |
| 8/18/2023 | POINT OF SALE DEBIT | PURCHASE 08-18 TST* CAPSTONE3D MANHATTAN, KS MCI 7814 | ($11.52) | |
| 8/18/2023 | POINT OF SALE DEBIT | PURCHASE 08-17 AMZN Mktp US*TO53H5WY0 Amzn.com/bill, WA MCI 7814 | ($9.95) | |
| 8/18/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $500.00 |
| 8/17/2023 | CHECK | Check - 2605, CHECK | ($432.30) | |
| 8/17/2023 | CHECK | Check - 2626, CHECK | ($206.99) | |
| 8/17/2023 | CHECK | Check - 2607, CHECK | ($80.46) | |
| 8/17/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER MCDONALD S F101 | ($7.96) | |
| 8/17/2023 | POINT OF SALE DEBIT | PURCHASE 08-16 AMAZON.COM*TO61L1KK0 SEATTLE, WA PUL 7814 | ($85.20) | |
| 8/17/2023 | POINT OF SALE DEBIT | PURCHASE 08-16 AMZN Mktp US*TQ1MP6FT2 Amzn.com/bill, WA MCI 7814 | ($10.98) | |
| 8/17/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $1,000.00 |

| 8/17/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $200.00 |
|---|---|---|---|---|
| 8/16/2023 | CHECK | Check - 1235, CHECK | ($241.00) | |
| 8/16/2023 | ACH WITHDRAWAL | FB P-C INS FBM ACH DEBIT Payment FBMCOM034377631 | ($135.59) | |
| 8/16/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON PAYMENTS | ($86.78) | |
| 8/16/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER PRIME VIDEO CHA | ($8.99) | |
| 8/16/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER PRIME VIDEO CHA | ($5.99) | |
| 8/16/2023 | POINT OF SALE DEBIT | POS PYMT 08-16 SP AFF TAASINC2 SAN FRANCISCO, CA PUL 7814 | ($103.62) | |
| 8/16/2023 | POINT OF SALE DEBIT | PURCHASE 08-15 MARKET 2 BOUTIQUE STEPHENVILLE , TX MCI 7814 | ($84.00) | |
| 8/16/2023 | POINT OF SALE DEBIT | PURCHASE 08-15 ROUTE 77 CORNER STORE# BLUE RAPIDS, KS MCI 7814 | ($14.77) | |
| 8/15/2023 | CHECK | Check - 2602, CHECK | ($102.67) | |
| 8/15/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TO5D | ($23.25) | |
| 8/15/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TO55 | ($23.25) | |
| 8/15/2023 | CHECK | Check - 2606, NSF-OD CHECK 2606 PAID | ($525.10) | |
| 8/15/2023 | CHECK | Check - 2041, NSF-OD CHECK 2041 PAID | ($259.05) | |
| 8/15/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $1,500.00 |
| 8/14/2023 | CHECK | Check - 2591, CHECK | ($98.98) | |
| 8/14/2023 | CHECK | Check - 2042, CHECK | ($66.96) | |
| 8/14/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER VZWRLSS*APOCC V | ($722.86) | |

| 8/14/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER ROUTE 77 CORNER | ($59.72) | |
|---|---|---|---|---|
| 8/14/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER DOLLAR GENERAL | ($46.75) | |
| 8/14/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER ROUTE 77 CORNER | ($30.00) | |
| 8/14/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TO5H | ($15.74) | |
| 8/14/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TO7P | ($12.59) | |
| 8/14/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TO43 | ($7.55) | |
| 8/14/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TO7T | ($1.06) | |
| 8/14/2023 | POINT OF SALE DEBIT | PURCHASE 08-13 COMMENTSOLD SUB HUNTSVILLE, AL MCI 7814 | ($149.00) | |
| 8/14/2023 | POINT OF SALE DEBIT | PURCHASE 08-12 SONIC DRIVE IN #2571 MARYSVILLE, KS MCI 7814 | ($37.25) | |
| 8/14/2023 | POINT OF SALE DEBIT | PURCHASE 08-14 APPLE.COM/BILL 866-712-7753 , CA MCI 7814 | ($8.99) | |
| 8/14/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $400.00 |
| 8/14/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $600.00 |
| 8/11/2023 | CHECK | Check - 2601, CHECK | ($324.82) | |
| 8/11/2023 | POINT OF SALE DEBIT | PURCHASE 08-10 AMZN Mktp US*TO1E65L72 Amzn.com/bill, WA MCI 7814 | ($15.61) | |
| 8/11/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $500.00 |
| 8/10/2023 | CHECK | Check - 2045, CHECK | ($80.91) | |

| 8/10/2023 | POINT OF SALE DEBIT | PURCHASE 08-09 DOLLAR GENERAL #15452 BLUE RAPIDS, KS MCI 7814 | ($58.55) | |
|---|---|---|---|---|
| 8/10/2023 | POINT OF SALE DEBIT | PURCHASE 08-09 SONIC DRIVE IN #2571 MARYSVILLE, KS MCI 7814 | ($7.91) | |
| 8/10/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $300.00 |
| 8/9/2023 | CHECK | Check - 2599, CHECK | ($443.77) | |
| 8/9/2023 | CHECK | Check - 2600, CHECK | ($27.34) | |
| 8/8/2023 | CHECK | Check - 1236, CHECK | ($2,208.51) | |
| 8/8/2023 | CHECK | Check - 1242, CHECK | ($26.34) | |
| 8/8/2023 | ACH WITHDRAWAL | SHE PROFITS NOW MSC BOUTIQUE ACH DEBIT SALE | ($450.00) | |
| 8/8/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER IPSY | ($32.54) | |
| 8/8/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER IPSY | ($16.27) | |
| 8/8/2023 | POINT OF SALE DEBIT | PURCHASE 08-07 AMZN Mktp US*TA2ME9Q32 Amzn.com/bill, WA MCI 7814 | ($81.29) | |
| 8/8/2023 | POINT OF SALE DEBIT | POS PYMT 08-07 SP AFF LITTLEBUFFAL SAN FRANCISCO, CA PUL 7814 | ($17.25) | |
| 8/8/2023 | POINT OF SALE DEBIT | PURCHASE 08-07 Amazon.com*TA6MA3QA2 Amzn.com/bill, WA MCI 7814 | ($10.82) | |
| 8/8/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $57.83 |
| 8/8/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $1,000.00 |
| 8/8/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $2,300.00 |
| 8/7/2023 | MISCELLANEOUS DEBIT | MISCELLANEOUS DEBIT | ($4.00) | |

| Date | Type | Description | Amount | |
|------|------|-------------|--------|--|
| 8/7/2023 | CHECK | Check - 2043, CHECK | ($535.17) | |
| 8/7/2023 | CHECK | Check - 2598, CHECK | ($21.90) | |
| 8/7/2023 | ACH WITHDRAWAL | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER AMAZON.COM*TA5K | ($29.16) | |
| 8/7/2023 | POINT OF SALE DEBIT | PURCHASE 08-05 SHOPIFY* 190260432 ELK GROVE VIL, IL MCI 7814 | ($398.36) | |
| 8/7/2023 | POINT OF SALE DEBIT | PURCHASE 08-04 COMMENTSOLD COMMISSION HUNTSVILLE, AL MCI 7814 | ($55.92) | |
| 8/7/2023 | POINT OF SALE DEBIT | PURCHASE 08-04 DOLLAR GENERAL #15452 BLUE RAPIDS, KS MCI 7814 | ($28.23) | |
| 8/7/2023 | POINT OF SALE DEBIT | PURCHASE 08-06 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($8.46) | |
| 8/7/2023 | POINT OF SALE DEBIT | PURCHASE 08-07 Prime Video *TA95D61J0 888-802-3080 , WA MCI 7814 | ($6.99) | |
| 8/7/2023 | ACH DEPOSIT | PAYPAL INSIDE MY SISTER S CLO ACH CREDIT TRANSFER | | $583.14 |
| 8/7/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $43.92 |
| 8/4/2023 | CHECK | Check - 2597, CHECK | ($67.04) | |
| 8/4/2023 | POINT OF SALE DEBIT | PURCHASE 08-03 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($40.00) | |
| 8/4/2023 | POINT OF SALE DEBIT | PURCHASE 08-03 AMZN Mktp US*TA82C94X2 Amzn.com/bill, WA MCI 7814 | ($15.18) | |
| 8/4/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $500.00 |
| 8/3/2023 | CHECK | Check - 1241, CHECK | ($680.00) | |
| 8/3/2023 | CHECK | Check - 2595, CHECK | ($80.90) | |
| 8/3/2023 | ACH WITHDRAWAL | KANSAS GAS SERVI MY SISTERS CLOSET ACH DEBIT UTIL PAYMT 125177661481445 | ($95.51) | |

| 8/3/2023 | POINT OF SALE DEBIT | PURCHASE 08-02 BLUE RAPIDS AUTO & HAR BLUE RAPIDS, KS MCI 7814 | ($190.93) |
|---|---|---|---|
| 8/3/2023 | POINT OF SALE DEBIT | PURCHASE 08-02 BEAUTYANDHUSTLE.COM LAS VEGAS, NV MCI 7814 | ($65.00) |
| 8/3/2023 | POINT OF SALE DEBIT | PURCHASE 08-02 BEAUTYANDHUSTLE.COM LAS VEGAS, NV MCI 7814 | ($65.00) |
| 8/3/2023 | POINT OF SALE DEBIT | PURCHASE 08-02 BEAUTYANDHUSTLE.COM LAS VEGAS, NV MCI 7814 | ($65.00) |
| 8/3/2023 | POINT OF SALE DEBIT | PURCHASE 08-02 BEAUTYANDHUSTLE.COM LAS VEGAS, NV MCI 7814 | ($65.00) |
| 8/3/2023 | POINT OF SALE DEBIT | PURCHASE 08-02 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | ($50.00) |
| 8/3/2023 | POINT OF SALE DEBIT | PURCHASE 08-02 WAL Wal-Mart Super 842 MARYSVILLE, KS PPE 7814 | ($31.98) |
| 8/3/2023 | POINT OF SALE DEBIT | PURCHASE 08-02 AMZN Mktp US*TH7S29RX2 Amzn.com/bill, WA MCI 7814 | ($13.01) |
| 8/3/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | $1,000.00 |
| 8/2/2023 | CHECK | Check - 2592, CHECK | ($487.22) |
| 8/2/2023 | CHECK | Check - 2573, CHECK | ($36.75) |
| 8/2/2023 | CHECK | Check - 2594, CHECK | ($35.10) |
| 8/2/2023 | CHECK | Check - 2581, CHECK | ($25.67) |
| 8/2/2023 | POINT OF SALE DEBIT | PURCHASE 08-01 SHOPIFY* 188943320 ELK GROVE VIL, IL MCI 7814 | ($481.46) |
| 8/2/2023 | POINT OF SALE DEBIT | PURCHASE 08-01 BEAUTYANDHUSTLE.COM LAS VEGAS, NV MCI 7814 | ($65.00) |

| Date | Type | Description | Amount | Amount |
|------|------|-------------|--------|--------|
| 8/2/2023 | POINT OF SALE DEBIT | PURCHASE 08-01 AMZN Mktp US*TH2C51GX1 Amzn.com/bill, WA MCI 7814 | ($9.75) | |
| 8/2/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $54.72 |
| 8/2/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $1,000.00 |
| 8/1/2023 | CHECK | Check - 2584, CHECK | ($302.07) | |
| 8/1/2023 | CHECK | Check - 2590, CHECK | ($255.90) | |
| 8/1/2023 | POINT OF SALE DEBIT | PURCHASE 07-31 WHOLESALEFASHIONSQUARE VERNON, CA MCI 7814 | ($300.58) | |
| 8/1/2023 | POINT OF SALE DEBIT | PURCHASE 07-31 AMZN Mktp US*TH3U70832 Amzn.com/bill, WA MCI 7814 | ($63.69) | |
| 8/1/2023 | POINT OF SALE DEBIT | PURCHASE 07-31 IHOP #3168 ONLINE 785-643-4479 , KS MCI 7814 | ($32.74) | |
| 8/1/2023 | POINT OF SALE DEBIT | PURCHASE 07-31 Amazon.com*TH6VC2V60 Amzn.com/bill, WA MCI 7814 | ($21.69) | |
| 8/1/2023 | POINT OF SALE DEBIT | PURCHASE 07-31 AMZN Mktp US*TH56I2E41 Amzn.com/bill, WA MCI 7814 | ($14.59) | |
| 8/1/2023 | POINT OF SALE DEBIT | PURCHASE 07-31 AMZN Mktp US*TH7U728K2 Amzn.com/bill, WA MCI 7814 | ($10.87) | |
| 8/1/2023 | POINT OF SALE DEBIT | PURCHASE 07-31 AMZN Mktp US*TH2G58882 Amzn.com/bill, WA MCI 7814 | ($10.84) | |
| 8/1/2023 | IAT ACH DEPOSIT | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | | $72.30 |
| 8/1/2023 | ELECTRONIC DEPOSIT CREDIT | FROM XXXXXXXX0370 Internet Banking Transaction | | $1,000.00 |

Debtor Name My Sister's Closet LLC

United States Bankruptcy Court for the: District of Kansas

Case number: 23-20604

☐ Check if this is an
amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: September 2023

Date report filed: 11/8/2023
MM / DD / YYYY

Line of business: Clothing sales - retail

NAISC code: 4581

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

| | |
|---|---|
| Responsible party: | Rachael Bargdill |
| Original signature of responsible party | *Rachael Bargdill (Nov 8, 2023 09:50 CDT)* |
| Printed name of responsible party | Rachael Bargdill |

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ❏ ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❏ ☑ ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    3498.64

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.  $21029.72

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.  – $ 20613.72

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -$416

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $3914.64

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ __

    *(Exhibit E)*

Case 23-20604  Doc# 56  Filed 12/19/23  Page 104 of 158



## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                      $ _____0_____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              _____9_____

27. What is the number of employees as of the date of this monthly report?                 _____8_____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $ _____0.00_____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____0.00_____

30. How much have you paid this month in other professional fees?                                $ _____0.00_____

31. How much have you paid in total other professional fees since filing the case?               $ _____0.00_____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | — | Column B | = | Column C |
|---|---|---|---|---|---|
|  | **Projected** | | **Actual** | | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____45000_____ | — | __21029.72_ | = | $ __$23970.28_____ $ |
| 33. **Cash disbursements** | $ _____40000_____ | — | 20613.72__ | = | _a_____19,386.28__ |
| 34. **Net cash flow** | $ _____5000_____ | — | $ 416 ___ | = | $ ____4484____ |

35. Total projected cash receipts for the next month:          $ _____25000_____

36. Total projected cash disbursements for the next month:     = $ _____22000__

37. Total projected net cash flow for the next month:          = $ _____3000__

---

 ## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# Draft MOR for September 2023

Final Audit Report 2023-11-08

| | |
|---|---|
| Created: | 2023-11-08 |
| By: | Ryan Blay WM Law (blay@wagonergroup.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAF3tfi8DZh2xrrBkjt4LctynWnRYvFjAQ |

## "Draft MOR for September 2023" History

📄 Document created by Ryan Blay WM Law (blay@wagonergroup.com)
2023-11-08 - 2:30:52 PM GMT

📧 Document emailed to msckansas@gmail.com for signature
2023-11-08 - 2:31:14 PM GMT

📄 Email viewed by msckansas@gmail.com
2023-11-08 - 2:33:55 PM GMT

✍️ Signer msckansas@gmail.com entered name at signing as Rachael Bargdill
2023-11-08 - 2:34:22 PM GMT

✍️ Document e-signed by Rachael Bargdill (msckansas@gmail.com)
Signature Date: 2023-11-08 - 2:34:24 PM GMT - Time Source: server

🏅 Agreement completed.
2023-11-08 - 2:34:24 PM GMT

 **Adobe Acrobat Sign**



# FIRST COMMERCE BANK

**Downtown Marysville** | **On the Square, Blue Rapids**
785-562-5558              785-363-7721

**Contact us:**
(785) 363-7721


MEMBER **FDIC**

**Branch:**
FIRST COMMERCE BANK
21 PUBLIC SQUARE, BOX 157
BLUE RAPIDS, KS  66411

**Visit our website at:**
www.bankfirstcommerce.com

ADALEE BARGDILL
331 E COMMERCIAL ST
WATERVILLE KS 66548-8926

**Statement Date: September 29, 2023**

**Account Number:** ▮

## Blue Checking

### ACCOUNT ACTIVITY SUMMARY

| | |
|---|---|
| Statement period number of days | 29 |
| Average balance | $1,126.40 |
| Total service charge this period | $3.00 |

| | | | |
|---|---|---|---|
| **Previous balance** | 08/31/2023 | $2,989.23 | |
| Deposits | 62 | $20,995.85 | |
| Withdrawals | 140 | $23,446.29 | |
| **Ending balance** | 09/29/2023 | **$538.79** | |



Credits $20,995.85        Debits $23,446.29

### DEPOSITS

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | SEZZLE      My Sisters Closet ACH CREDIT Payout | $119.40 |
| 09/01/2023 | SHOPIFY      RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-F6S8S2D4O7E2 | $502.08 |
| 09/01/2023 | COMMENTSOLD      RACHAEL BARGDILL ACH CREDIT CommentSol ST-I6K2O8H4K9I1 | $327.69 |
| 09/05/2023 | SHOPIFY      RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-Q8F7Q7N2P4V6 | $95.61 |
| 09/05/2023 | COMMENTSOLD      RACHAEL BARGDILL ACH CREDIT CommentSol ST-C3G8B4J7J8K6 | $518.16 |
| 09/05/2023 | REGULAR DEPOSIT | $460.85 |
| 09/06/2023 | SEZZLE      My Sisters Closet ACH CREDIT Payout | $148.31 |
| 09/06/2023 | SHOPPAYINST AFRM MySister'sClosetKansas ACH CREDIT PAYMENTS N7SBOX5LKPHYLI9 | $74.04 |
| 09/06/2023 | SHOPIFY      RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-N6I2A8T6Z6T4 | $2,663.29 |
| 09/06/2023 | COMMENTSOLD      RACHAEL BARGDILL ACH CREDIT CommentSol ST-J3N9W6I5H9K5 | $1,280.16 |
| 09/07/2023 | SEZZLE      My Sisters Closet ACH CREDIT Payout | $81.06 |



**FIRST COMMERCE BANK**

Downtown Marysville | On the Square, Blue Rapids
785-562-5558          785-363-7721

**ADALEE BARGDILL**

**Account Number:**

| DEPOSITS (continued) | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 09/07/2023 | SHOPIFY          RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-M3T9H4Z9I4D7 | $125.72 |
| 09/07/2023 | COMMENTSOLD          RACHAEL BARGDILL ACH CREDIT CommentSol ST-C1K5X7S3P8Y5 | $29.49 |
| 09/08/2023 | SHOPIFY          RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-K9L9F2P5J6I3 | $496.52 |
| 09/08/2023 | COMMENTSOLD          RACHAEL BARGDILL ACH CREDIT CommentSol ST-V0G9T1D7U7H3 | $67.17 |
| 09/08/2023 | REGULAR DEPOSIT | $91.33 |
| 09/11/2023 | SHOPIFY          RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-W6Q5N9J3G0O9 | $215.43 |
| 09/11/2023 | COMMENTSOLD          RACHAEL BARGDILL ACH CREDIT CommentSol ST-G4H4F8G7B8L2 | $444.49 |
| 09/12/2023 | SEZZLE          My Sisters Closet ACH CREDIT Payout | $233.03 |
| 09/12/2023 | SHOPIFY          RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-B6F1D2K1Q3A7 | $1,472.73 |
| 09/12/2023 | SEZZLE          My Sisters Closet ACH CREDIT Payout | $20.43 |
| 09/12/2023 | COMMENTSOLD          RACHAEL BARGDILL ACH CREDIT CommentSol ST-V9L0W8H2V4Z7 | $611.61 |
| 09/13/2023 | SHOPIFY          RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-W9D3F4L4T9J2 | $99.90 |
| 09/13/2023 | SEZZLE          My Sisters Closet ACH CREDIT Payout | $89.00 |
| 09/13/2023 | COMMENTSOLD          RACHAEL BARGDILL ACH CREDIT CommentSol ST-W1Z3A5G3V5S8 | $128.26 |
| 09/13/2023 | REGULAR DEPOSIT | $352.10 |
| 09/14/2023 | SHOPIFY          RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-B8O7M6U5Q2M0 | $356.40 |
| 09/14/2023 | SEZZLE          My Sisters Closet ACH CREDIT Payout | $30.22 |
| 09/14/2023 | COMMENTSOLD          RACHAEL BARGDILL ACH CREDIT CommentSol ST-B8I6U5G1N0F1 | $358.21 |
| 09/15/2023 | SHOPIFY          RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-B3P8U1R0U2C0 | $345.15 |
| 09/15/2023 | SEZZLE          My Sisters Closet ACH CREDIT Payout | $69.86 |
| 09/15/2023 | COMMENTSOLD          RACHAEL BARGDILL ACH CREDIT CommentSol ST-E8Y7R9P8R7O4 | $65.23 |
| 09/18/2023 | POS PYMT  09-17 Initiate Instant Payou Huntsville, AL          MAP 8410 | $445.00 |
| 09/18/2023 | FROM XXXXXXXX0389 Internet Banking Transaction | $63.00 |
| 09/18/2023 | FB P-C INS          FBM Credit Payment  FBMCOM034596677 | $74.59 |
| 09/18/2023 | SHOPIFY          RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-L0D2J0A7T6A3 | $102.28 |
| 09/19/2023 | POS PYMT  09-18 Initiate Instant Payou Huntsville, AL          MAP 8410 | $494.00 |
| 09/19/2023 | SHOPIFY          RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-S0H9I4W2S6F2 | $1,780.21 |
| 09/19/2023 | COMMENTSOLD          RACHAEL BARGDILL ACH CREDIT CommentSol ST-W8Y3P7R9M7G8 | $0.60 |
| 09/19/2023 | REGULAR DEPOSIT | $342.32 |
| 09/20/2023 | SHOPIFY          RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-I5M9G8C4R5I2 | $114.18 |
| 09/20/2023 | SEZZLE          My Sisters Closet ACH CREDIT Payout | $172.18 |
| 09/20/2023 | COMMENTSOLD          RACHAEL BARGDILL ACH CREDIT CommentSol ST-C3N0T0E9G0A7 | $46.81 |



**ADALEE BARGDILL**

## DEPOSITS (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/21/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-A1Q5P4F4E0Z1 | $277.69 |
| 09/21/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-N2B1V0K1A6M1 | $109.99 |
| 09/22/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-K6X2B0L2S5V8 | $202.71 |
| 09/22/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-Y9L4O2I9X0Q0 | $52.14 |
| 09/25/2023 | POS PYMT   09-25 Initiate Instant Payou Huntsville, AL        MAP  8410 | $302.00 |
| 09/25/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-L5Q1V8V8G8G3 | $711.94 |
| 09/25/2023 | SEZZLE    My Sisters Closet ACH CREDIT Payout | $477.12 |
| 09/26/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-B0U4U5E9X6W3 | $1,258.38 |
| 09/26/2023 | SEZZLE    My Sisters Closet ACH CREDIT Payout | $177.15 |
| 09/26/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-L5A8W1A0O9A9 | $112.93 |
| 09/27/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-A8T0X7K6A4X0 | $67.12 |
| 09/27/2023 | SEZZLE    My Sisters Closet ACH CREDIT Payout | $153.13 |
| 09/27/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-K9Z9R5T8H4W8 | $44.78 |
| 09/27/2023 | REGULAR DEPOSIT | $383.28 |
| 09/28/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-P0E1O5R7J1F4 | $285.77 |
| 09/28/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-I9B6G7K7H9L0 | $65.89 |
| 09/29/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-V1S9I8Z1U4J9 | $237.31 |
| 09/29/2023 | SEZZLE    My Sisters Closet ACH CREDIT Payout | $24.50 |
| 09/29/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-B1P2X1B3W3T5 | $160.92 |

**Number of Deposits 62**

**Total Deposits $20,995.85**

## WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/2023 | PURCHASE  09-01 APPLE.COM/BILL 866-712-7753 , CA        MCI  8410  Recurring Debit | $7.99 |
| 09/01/2023 | PURCHASE  08-31 SEZZLE*PRAB*5FMR0*P3 MINNEAPOLIS, MN  MCI  8410 Recurring Debit | $14.44 |
| 09/01/2023 | PURCHASE  08-30 Temu.com Boston, MA        MCI  8410 | $27.52 |
| 09/01/2023 | TO  XXXXXXXX0389 Internet Banking Transaction | $2,500.00 |
| 09/01/2023 | PAYPAL    INSIDE MY SISTER S CLO ACH DEBIT  INST XFER  TACO BELL  259 | $10.82 |
| 09/01/2023 | PAYPAL    INSIDE MY SISTER S CLO ACH DEBIT  INST XFER  TRENDSI | $35.79 |
| 09/01/2023 | PAYPAL    INSIDE MY SISTER S CLO ACH DEBIT  INST XFER  SP | $41.19 |



FIRST
COMMERCE BANK

Downtown Marysville | On the Square, Blue Rapids
785-562-5558          785-363-7721

**ADALEE BARGDILL**

Account Number: 

## WITHDRAWALS (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>TRENDSI | $68.75 |
| 09/01/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>NINEXISUSA | $79.04 |
| 09/05/2023 | POS PYMT  09-02 SP AFF    BELLASORELLA SAN FRANCISCO, CA<br>PUL  8410 Recurring Debit | $13.50 |
| 09/05/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>TRENDSI | $3.16 |
| 09/05/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER  RUE21<br>0924 MA | $4.30 |
| 09/05/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>TRENDSI | $6.01 |
| 09/05/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>TRENDSI | $13.31 |
| 09/05/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>TRENDSI | $14.93 |
| 09/05/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>TRENDSI | $20.34 |
| 09/05/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER  ROUTE<br>77 CORNER | $21.47 |
| 09/05/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>TRENDSI | $22.09 |
| 09/05/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>TRENDSI | $23.84 |
| 09/05/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>TRENDSI | $24.32 |
| 09/05/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER  VENMO<br>*RUSTICC | $32.00 |
| 09/05/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>TRENDSI | $35.37 |
| 09/05/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>FASHIONGO* ANAR | $92.40 |
| 09/05/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>TRENDSI | $104.90 |
| 09/05/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>FASHIONGO* ACTI | $126.55 |
| 09/05/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>WWW.EZENANA.COM | $627.96 |
| 09/06/2023 | TO  XXXXXXXX7480 Internet Banking Transaction | $800.00 |
| 09/06/2023 | TO  XXXXXXXX0389 Internet Banking Transaction | $1,000.00 |
| 09/07/2023 | POS PYMT  09-06 SP AFF    KIDSCHARM CO SAN FRANCISCO, CA<br>PUL  8410 Recurring Debit | $155.93 |
| 09/07/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER  ROUTE<br>77 CORNER | $6.35 |
| 09/07/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>TRENDSI | $19.32 |
| 09/07/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>TRENDSI | $19.32 |
| 09/07/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER<br>LINDSAYNUSS | $21.95 |
| 09/07/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER | $30.95 |



Downtown Marysville | On the Square, Blue Rapids
785-562-5558            785-363-7721

**ADALEE BARGDILL**

## WITHDRAWALS (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/07/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER TRENDSI | $30.95 |
| 09/07/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER TRENDSI | $31.02 |
| 09/07/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER TRENDSI | $40.04 |
| 09/07/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER TRENDSI | $88.89 |
| 09/08/2023 | PURCHASE  09-07 SP+AFF* TENNESSEE JAN SAN FRANCISCO, CA MCI  8410 | $13.25 |
| 09/08/2023 | TO  XXXXXXXX0389 Internet Banking Transaction | $1,000.00 |
| 09/08/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER EL RANCHERO MEX | $22.95 |
| 09/08/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER CJ EXPRESS  2 | $26.15 |
| 09/08/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER FASHIONGO* LOVE | $86.28 |
| 09/08/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER WWW.EZENANA.COM | $704.50 |
| 09/11/2023 | PURCHASE  09-10 TAPMANGO SMSOVERAG BUFFALO GROVE, IL MCI  8410 Recurring Debit | $33.30 |
| 09/11/2023 | PURCHASE  09-09 TAPMANGO SUB BUFFALO GROVE, IL            MCI 8410 Recurring Debit | $428.00 |
| 09/11/2023 | TO  XXXXXXXX0389 Internet Banking Transaction | $1,000.00 |
| 09/11/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER TST**TST* MARYL | $8.96 |
| 09/11/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER TRENDSI | $15.56 |
| 09/11/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER TRENDSI | $15.59 |
| 09/11/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER TRENDSI | $28.92 |
| 09/11/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER TRENDSI | $29.30 |
| 09/11/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER TRENDSI | $41.59 |
| 09/11/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER TRENDSI | $41.99 |
| 09/11/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER SEZZLE*TEJA*P1 | $43.18 |
| 09/11/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER SP JADYK WHOLES | $52.10 |
| 09/11/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER TRENDSI | $64.30 |
| 09/11/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER ELEMENTS SALON | $90.00 |
| 09/11/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER WWW.EZENANA.COM | $235.45 |
| 09/11/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER JUDSON COMPANY | $253.33 |
| 09/11/2023 | PAYPAL          INSIDE MY SISTER S CLO ACH DEBIT  INST XFER | $400.20 |



## FIRST COMMERCE BANK

Downtown Marysville | On the Square, Blue Rapids
785-562-5558          785-363-7721

**ADALEE BARGDILL**

Account Number: 

## WITHDRAWALS (continued)

| Date | Description | Amount |
|---|---|---|
| 09/12/2023 | PURCHASE  09-12 APPLE.COM/BILL 866-712-7753 , CA        MCI  8410 Recurring Debit | $10.84 |
| 09/12/2023 | TO  XXXXXXXX0389 Internet Banking Transaction | $300.00 |
| 09/12/2023 | TO  XXXXXXXX0389 Internet Banking Transaction | $1,000.00 |
| 09/12/2023 | PAYPAL        INSIDE MY SISTER S CLO ACH DEBIT  INST XFER  SQ *DG S BAVARI | $9.51 |
| 09/12/2023 | PAYPAL        INSIDE MY SISTER S CLO ACH DEBIT  INST XFER SEZZLE*ATTC*0GG | $116.21 |
| 09/13/2023 | PURCHASE  09-12 ROUTE 77 CORNER STORE WATERVILLE, KS MCI  8410 | $5.07 |
| 09/13/2023 | PURCHASE  09-12 TRENDSI CITY OF INDUS, CA        MCI  8410 | $47.19 |
| 09/13/2023 | PURCHASE  09-12 NINEXIS* #46159 WHITTIER, CA        MCI  8410 | $219.73 |
| 09/13/2023 | PAYPAL        INSIDE MY SISTER S CLO ACH DEBIT  INST XFER TRENDSI | $8.94 |
| 09/13/2023 | PAYPAL        INSIDE MY SISTER S CLO ACH DEBIT  INST XFER WWW.EZENANA.COM | $233.91 |
| 09/14/2023 | POS PYMT  09-13 SP AFF    COUNTRY GRAP SAN FRANCISCO, CA PUL  8410 Recurring Debit | $16.60 |
| 09/14/2023 | PURCHASE  09-14 TRENDSI CITY OF INDUS, CA        MCI  8410 | $41.99 |
| 09/14/2023 | PURCHASE  09-14 TRENDSI CITY OF INDUS, CA        MCI  8410 | $67.22 |
| 09/14/2023 | PURCHASE  09-13 SEZZLE*GLBL*P9TL0*P4 MINNEAPOLIS, MN MCI  8410 Recurring Debit | $86.13 |
| 09/14/2023 | PURCHASE  09-13 SEZZLE*PRAB*VMGNG*P4 MINNEAPOLIS, MN MCI  8410 Recurring Debit | $146.75 |
| 09/14/2023 | TO  XXXXXXXX0389 Internet Banking Transaction | $300.00 |
| 09/14/2023 | TO  XXXXXXXX0389 Internet Banking Transaction | $300.00 |
| 09/14/2023 | TO  XXXXXXXX0389 Internet Banking Transaction | $500.00 |
| 09/15/2023 | PURCHASE  09-14 SEZZLE*PRAB*5FMR0*P4 MINNEAPOLIS, MN MCI  8410 Recurring Debit | $14.45 |
| 09/15/2023 | PURCHASE  09-14 SEZZLE INC MINNEAPOLIS, MN        MCI  8410 | $80.63 |
| 09/15/2023 | POS PYMT  09-14 SP AFF   Dressed by Je SAN FRANCISCO, CA PUL  8410 Recurring Debit | $106.00 |
| 09/15/2023 | TO  XXXXXXXX0389 Internet Banking Transaction | $500.00 |
| 09/18/2023 | PURCHASE  09-15 TRENDSI CITY OF INDUS, CA        MCI  8410 | $20.83 |
| 09/18/2023 | PURCHASE  09-15 TRENDSI CITY OF INDUS, CA        MCI  8410 | $41.99 |
| 09/18/2023 | PURCHASE  09-15 TRENDSI CITY OF INDUS, CA        MCI  8410 | $62.80 |
| 09/18/2023 | TO  XXXXXXXX7480 Internet Banking Transaction | $100.00 |
| 09/18/2023 | TO  XXXXXXXX7480 Internet Banking Transaction | $200.00 |
| 09/18/2023 | TO  XXXXXXXX0389 Internet Banking Transaction | $400.00 |
| 09/18/2023 | PAYPAL        INSIDE MY SISTER S CLO ACH DEBIT  TRANSFER  ADD TO BALANCE | $35.90 |
| 09/19/2023 | PURCHASE  09-17 WENDY'S 11020 MANHATTAN, KS        MCI 8410 | $12.61 |
| 09/19/2023 | PURCHASE  09-17 WENDY'S 11020 MANHATTAN, KS        MCI 8410 | $28.38 |
| 09/19/2023 | PURCHASE  09-18 TIME CLOCK WIZARD INC 8662087618, NY MCI  8410 | $34.90 |
| 09/19/2023 | TO  XXXXXXXX7480 Internet Banking Transaction | $200.00 |
| 09/19/2023 | TO  XXXXXXXX0389 Internet Banking Transaction | $1,000.00 |
| 09/20/2023 | PURCHASE  09-19 TRENDSI CITY OF INDUS, CA        MCI  8410 | $14.74 |



**ADALEE BARGDILL**

## WITHDRAWALS (continued)

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/20/2023 | PURCHASE  09-19 TRENDSI CITY OF INDUS, CA | MCI 8410 | $16.06 |
| 09/20/2023 | PURCHASE  09-19 TRENDSI CITY OF INDUS, CA | MCI 8410 | $16.42 |
| 09/20/2023 | PURCHASE  09-19 TRENDSI CITY OF INDUS, CA | MCI 8410 | $24.18 |
| 09/20/2023 | PURCHASE  09-19 TRENDSI CITY OF INDUS, CA | MCI 8410 | $35.03 |
| 09/20/2023 | PURCHASE  09-19 TRENDSI CITY OF INDUS, CA | MCI 8410 | $36.29 |
| 09/20/2023 | PURCHASE  09-19 TRENDSI CITY OF INDUS, CA | MCI 8410 | $41.99 |
| 09/20/2023 | TO XXXXXXXX7480 Internet Banking Transaction | | $100.00 |
| 09/20/2023 | PURCHASE  09-19 SEZZLE INC MINNEAPOLIS, MN | MCI 8410 | $112.95 |
| 09/20/2023 | TO XXXXXXXX0389 Internet Banking Transaction | | $320.00 |
| 09/21/2023 | TO XXXXXXXX0389 Internet Banking Transaction | | $70.00 |
| 09/21/2023 | TO XXXXXXXX0389 Internet Banking Transaction | | $100.00 |
| 09/21/2023 | TO XXXXXXXX7480 Internet Banking Transaction | | $100.00 |
| 09/21/2023 | PURCHASE  09-20 SP TAASINC2 CARROLLTON, TX | MCI 8410 | $134.11 |
| 09/21/2023 | PAYPAL       INSIDE MY SISTER S CLO ACH DEBIT INST XFER  L AND BLIFE | | $1.53 |
| 09/22/2023 | PURCHASE  09-21 SEZZLE*TEJA*OV3BG*P2 MINNEAPOLIS, MN MCI 8410 Recurring Debit | | $86.62 |
| 09/22/2023 | TO XXXXXXXX7480 Internet Banking Transaction | | $300.00 |
| 09/25/2023 | POS PYMT  09-22 SP AFF    TENNESSEE JA SAN FRANCISCO, CA PUL 8410 Recurring Debit | | $13.25 |
| 09/25/2023 | TO XXXXXXXX0389 Internet Banking Transaction | | $100.00 |
| 09/25/2023 | TO XXXXXXXX7480 Internet Banking Transaction | | $100.00 |
| 09/25/2023 | PURCHASE  09-24 SEZZLE*ATTC*0GG30*P4 MINNEAPOLIS, MN MCI 8410 Recurring Debit | | $129.51 |
| 09/25/2023 | TO XXXXXXXX7480 Internet Banking Transaction | | $150.00 |
| 09/25/2023 | POS PYMT  09-23 SP AFF    KIDSCHARM CO SAN FRANCISCO, CA PUL 8410 Recurring Debit | | $156.00 |
| 09/25/2023 | TO XXXXXXXX0389 Internet Banking Transaction | | $300.00 |
| 09/25/2023 | TO XXXXXXXX0389 Internet Banking Transaction | | $1,000.00 |
| 09/26/2023 | TO XXXXXXXX7480 Internet Banking Transaction | | $100.00 |
| 09/26/2023 | TO XXXXXXXX0389 Internet Banking Transaction | | $1,500.00 |
| 09/27/2023 | PURCHASE  09-26 TRENDSI CITY OF INDUS, CA | MCI 8410 | $16.35 |
| 09/27/2023 | PURCHASE  09-26 TRENDSI CITY OF INDUS, CA | MCI 8410 | $33.72 |
| 09/27/2023 | POS PYMT  09-26 SP AFF    BLOOMWHOLESA SAN FRANCISCO, CA PUL 8410 Recurring Debit | | $34.76 |
| 09/27/2023 | PURCHASE  09-26 TRENDSI CITY OF INDUS, CA | MCI 8410 | $61.33 |
| 09/27/2023 | PURCHASE  09-26 TRENDSI CITY OF INDUS, CA | MCI 8410 | $66.81 |
| 09/27/2023 | PURCHASE  09-26 TRENDSI CITY OF INDUS, CA | MCI 8410 | $70.99 |
| 09/27/2023 | POS PYMT  09-27 SP AFF   Dressed by Je SAN FRANCISCO, CA PUL 8410 Recurring Debit | | $105.73 |
| 09/28/2023 | PURCHASE  09-27 TAPMANGO BUFFALO GROVE, IL Recurring Debit | MCI 8410 | $15.00 |
| 09/28/2023 | PURCHASE  09-27 TRENDSI CITY OF INDUS, CA | MCI 8410 | $28.21 |
| 09/28/2023 | TO XXXXXXXX7480 Internet Banking Transaction | | $100.00 |
| 09/28/2023 | TO XXXXXXXX7402 Internet Banking Transaction | | $150.00 |
| 09/28/2023 | TO XXXXXXXX7480 Internet Banking Transaction | | $220.00 |
| 09/29/2023 | Case 23-20654 Doc#66 Filed 02/14/25 Page 14 of 158 MCI 8410 | | $16.18 |

# FIRST COMMERCE BANK

Downtown Marysville  |  On the Square, Blue Rapids
785-562-5558          785-363-7721

**ADALEE BARGDILL**

**Account Number:** ▬▬▬

## WITHDRAWALS (continued)

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/29/2023 | PURCHASE 09-28 TRENDSI CITY OF INDUS, CA | MCI 8410 | $32.66 |
| 09/29/2023 | PURCHASE 09-28 TRENDSI CITY OF INDUS, CA | MCI 8410 | $52.79 |
| 09/29/2023 | PURCHASE 09-27 ELEMENTS SALON AND SPA WASHINGTON, KS MCI 8410 | | $111.00 |
| 09/29/2023 | PURCHASE 09-28 FASHIONGO* LOVEANDREPE LOS ANGELES, CA MCI 8410 | | $168.89 |
| 09/29/2023 | MAINTENANCE FEE | | $3.00 |

**Number of Withdrawals 140**

**Total Withdrawals $23,446.29**

## DAILY BALANCE SUMMARY

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09/01/2023 | $1,152.86 | 09/13/2023 | $1,217.08 | 09/22/2023 | $912.75 |
| 09/05/2023 | $1,041.03 | 09/14/2023 | $503.22 | 09/25/2023 | $455.05 |
| 09/06/2023 | $3,406.83 | 09/15/2023 | $282.38 | 09/26/2023 | $403.51 |
| 09/07/2023 | $3,198.38 | 09/18/2023 | $105.73 | 09/27/2023 | $662.13 |
| 09/08/2023 | $2,283.27 | 09/19/2023 | $1,446.97 | 09/28/2023 | $500.58 |
| 09/11/2023 | $161.42 | 09/20/2023 | $1,062.48 | 09/29/2023 | $538.79 |
| 09/12/2023 | $1,062.66 | 09/21/2023 | $1,044.52 | | |

## IMAGES



09/05/2023          $460.85



09/08/2023          $374.33



09/13/2023          $352.10

09/19/2023          $342.32



09/27/2023

## Account Reconciliation Form

| A. The ending balance shown on statement | $ _____ | | | H. The ending balance in your check register | $ _____ | | |
|---|---|---|---|---|---|---|---|

A. The ending balance shown on statement   $ _____
B. List deposits not shown on statement   $ _____ / $ _____ / $ _____ / $ _____ / $ _____
C. Total of lines B   $ _____
D. Add line C to line A   $ _____
E. List below all checks written and any withdrawals not posted on statement

H. The ending balance in your check register   $ _____
I. List deposits, transfers or interest credited not already listed in your check register   $ _____ / $ _____ / $ _____ / $ _____ / $ _____
J. Total of lines I   $ _____
K. Add line J to line H   $ _____
L. List below all checks and charges not already reflected in your check register

| Check # | $ Amount | Check # | $ Amount |
|---|---|---|---|
| \_\_\_ | $ \_\_\_ | \_\_\_ | $ \_\_\_ |
| \_\_\_ | $ \_\_\_ | \_\_\_ | $ \_\_\_ |
| \_\_\_ | $ \_\_\_ | \_\_\_ | $ \_\_\_ |
| \_\_\_ | $ \_\_\_ | \_\_\_ | $ \_\_\_ |
| \_\_\_ | $ \_\_\_ | \_\_\_ | $ \_\_\_ |

F. Total of Column E   $ _____
G. Subtract line F from line D   $ _____

| Check # | $ Amount | Check # | $ Amount |
|---|---|---|---|
| | $ \_\_\_ | | $ \_\_\_ |
| | $ \_\_\_ | | $ \_\_\_ |
| | $ \_\_\_ | | $ \_\_\_ |
| | $ \_\_\_ | | $ \_\_\_ |
| | $ \_\_\_ | | $ \_\_\_ |

M. Total of Column L   $ _____
N. Subtract line M from line K   $ _____

The balances (Line "G" and Line "N" above) should agree. If not, recheck your entries from this statement and your check register. All deposits and credits are subject to final collection.

### The following pertains to accounts established for personal, family or household purposes only.

For information regarding business and custodial accounts please refer to your account disclosure. Contact us if you have a specific question pertaining to your account.

**In Case of Errors or Questions About Your Electronic Transfers**

Direct inquiries to us at our address or telephone number printed on the front page of this statement if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**The information below is applicable to those Accounts which may be subject to an Interest Charge.**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us (on a separate sheet) at our address shown on the front page of this statement as soon as possible. In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing [or electronically]. You may call us, but if you do we are not required to investigate any potential errors, and

you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**PAYMENT INFORMATION -** Please mail or deliver your payment to the financial institution at the address shown on the reverse side hereof. Payments received on weekends and holidays will be credited the next business day. Payments received after your closing date will appear on your next statement. If the financial institution has been authorized to deduct the minimum payment from your Account, it will be deducted and credited to your Account as of the date shown on the reverse side hereof. To avoid additional INTEREST CHARGES, pay your balance in full. Please call the financial institution for the exact balance as the balance changes daily.

**INTEREST CHARGE -** The INTEREST CHARGE on your account is calculated by applying the different PERIODIC RATES to the appropriate range of the outstanding daily balance of your account. The outstanding daily balance is calculated by using the beginning balance of your account each day, adding any new advances or debits, and subtracting any payments or credits. The INTEREST CHARGE may be determined as follows:

1. Using the rate ranges, separate the outstanding daily balance into appropriate range amounts.
2. Multiply each outstanding daily balance by the applicable periodic rate.
3. Multiply each of these results by the number of days the applicable rate was in effect.
4. Add the results of step #3 together.

**USE OF THE AVERAGE DAILY BALANCE -** If the daily balances are not shown on your statement, the average daily balance may be used. The average daily balance is or can be multiplied by the number of days in the billing cycle and the periodic rate applied to the product to determine the amount of the interest charge. To calculate the average daily balance, all of the daily balances for the billing cycle are added up, and the total is divided by the number of days in the billing cycle. The INTEREST CHARGE is or may be determined as follows:

1. Multiplying each of the average balances by the number of days in the billing cycle (or if the daily rate varied during the cycle, by multiplying the number of days the applicable rate was in effect).
2. Multiplying each of the results by the applicable periodic rate, and adding these products together.



# FIRST COMMERCE BANK

**Downtown Marysville** | **On the Square, Blue Rapids**
785-562-5558 | 785-363-7721

**Contact us:**
(785) 363-7721


MEMBER **FDIC**

**Branch:**
FIRST COMMERCE BANK
21 PUBLIC SQUARE, BOX 157
BLUE RAPIDS, KS  66411

**Visit our website at:**
www.bankfirstcommerce.com

CHAD BARGDILL
331 E COMMERCIAL ST
WATERVILLE KS 66548-8926

**Statement Date:  September 29, 2023**

**Account Number:** ████

## Blue Checking

### ACCOUNT ACTIVITY SUMMARY

| | |
|---|---|
| Statement period number of days | 29 |
| Average balance | $630.21 |
| Total service charge this period | $3.00 |

| Previous balance | 08/31/2023 | $509.41 |
|---|---|---|
| Deposits | 24 | $13,526.87 |
| Withdrawals | 98 | $13,090.43 |
| **Ending balance** | **09/29/2023** | **$945.85** |



Debits $13,090.43   Credits $13,526.87

| | Total for this period | Total year to date |
|---|---|---|
| **Total overdraft fees** | $90.00 | $330.00 |
| **Total returned item fees** | $0.00 | $0.00 |

### DEPOSITS

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $2,500.00 |
| 09/06/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $1,000.00 |
| 09/06/2023 | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $39.05 |
| 09/06/2023 | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $35.64 |
| 09/08/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $1,000.00 |
| 09/11/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $1,000.00 |
| 09/12/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $1,000.00 |
| 09/12/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $300.00 |
| 09/14/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $300.00 |
| 09/14/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $300.00 |
| 09/14/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $500.00 |



# FIRST COMMERCE BANK

Downtown Marysville | On the Square, Blue Rapids
785-562-5558 | 785-363-7721

**CHAD BARGDILL**

**Account Number:** ▮▮▮▮

## DEPOSITS (continued)

| Date | Description | Amount |
|---|---|---|
| 09/15/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $500.00 |
| 09/18/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $400.00 |
| 09/18/2023 | FROM XXXXXXXX7402 Internet Banking Transaction | $140.00 |
| 09/18/2023 | FROM XXXXXXXX7480 Internet Banking Transaction | $100.00 |
| 09/19/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $1,000.00 |
| 09/19/2023 | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $22.18 |
| 09/20/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $320.00 |
| 09/21/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $70.00 |
| 09/21/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $100.00 |
| 09/25/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $300.00 |
| 09/25/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $100.00 |
| 09/25/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $1,000.00 |
| 09/26/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $1,500.00 |

**Number of Deposits 24**

**Total Deposits $13,526.87**

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | PURCHASE 08-31 AMZN Mktp US*TL9FR6LI2 Amzn.com/bill, WA MCI 7814 | $5.10 |
| 09/01/2023 | PURCHASE 08-31 Amazon.com*TL93U0C70 Amzn.com/bill, WA MCI 7814 | $13.24 |
| 09/01/2023 | PURCHASE 08-31 COMMENTSOLD COMMISSION HUNTSVILLE, AL MCI 7814 Recurring Debit | $28.02 |
| 09/01/2023 | OVERDRAFT CHECK FEE | $30.00 |
| 09/01/2023 | OVERDRAFT CHECK FEE | $30.00 |
| 09/01/2023 | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER CASEYS 1150 | $65.00 |
| 09/05/2023 | PURCHASE 09-03 SONIC #2566 MANHATTAN, KS MCI 7814 | $6.52 |
| 09/05/2023 | PURCHASE 09-03 ROUTE 77 CORNER STORE WATERVILLE, KS MCI 7814 | $10.29 |
| 09/05/2023 | POS PYMT 09-04 SP AFF LITTLEBUFFAL SAN FRANCISCO, CA PUL 7814 Recurring Debit | $17.25 |
| 09/05/2023 | PURCHASE 09-03 RAISING CANES 0344 MANHATTAN, KS MCI 7814 | $21.87 |
| 09/05/2023 | PURCHASE 09-03 SHARP'S SHORT STOP RANDOLPH, KS MCI 7814 | $37.13 |
| 09/05/2023 | PURCHASE 09-01 Amazon.com*TL9DQ3J02 Amzn.com/bill, WA MCI 7814 | $81.36 |
| 09/05/2023 | PURCHASE 09-04 SHOPIFY* 194175144 ELK GROVE VIL, IL MCI 7814 Recurring Debit | $168.93 |
| 09/05/2023 | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER TACO BELL 259 | $1.23 |
| 09/05/2023 | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER IPSY | $16.27 |
| 09/05/2023 | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER IPSY | $32.54 |
| 09/05/2023 | PAYPAL INSIDE MY SISTER S CLO ACH DEBIT INST XFER ROUTE | $35.02 |



**CHAD BARGDILL**

**Account Number:**

## WITHDRAWALS (continued)

| Date | Description | Amount |
|---|---|---|
| 09/05/2023 | PAYPAL       INSIDE MY SISTER S CLO ACH DEBIT  INST XFER MELALEUCA BACKU | $97.90 |
| 09/07/2023 | PAYPAL       INSIDE MY SISTER S CLO ACH DEBIT  INST XFER AMAZON.COM*TL90 | $7.58 |
| 09/07/2023 | PAYPAL       INSIDE MY SISTER S CLO ACH DEBIT  INST XFER AMAZON.COM*TL1S | $10.82 |
| 09/07/2023 | PAYPAL       INSIDE MY SISTER S CLO ACH DEBIT  INST XFER AMAZON.COM*TL25 | $45.05 |
| 09/07/2023 | SHE PROFITS NOW MSC BOUTIQUE ACH DEBIT  SALE | $450.00 |
| 09/08/2023 | PURCHASE  09-07 AMZN Mktp US*TL98J46X1 Amzn.com/bill, WA MCI 7814 | $24.90 |
| 09/08/2023 | PAYPAL       INSIDE MY SISTER S CLO ACH DEBIT  INST XFER TACO BELL 259 | $6.43 |
| 09/08/2023 | PAYPAL       INSIDE MY SISTER S CLO ACH DEBIT  INST XFER ROUTE 77 CORNER | $35.02 |
| 09/11/2023 | PAYPAL       INSIDE MY SISTER S CLO ACH DEBIT  INST XFER ROUTE 77 CORNER | $64.51 |
| 09/12/2023 | PURCHASE  09-11 Amazon.com*TR5CV6Z21 Amzn.com/bill, WA MCI 7814 | $8.53 |
| 09/12/2023 | PURCHASE  09-11 AMZN Mktp US*TR7M82ZB1 Amzn.com/bill, WA MCI 7814 | $9.21 |
| 09/12/2023 | PURCHASE  09-11 AMZN Mktp US*TR3CB4Z21 Amzn.com/bill, WA MCI 7814 | $13.00 |
| 09/12/2023 | PURCHASE  09-11 AMZN Mktp US*TR4M486F2 Amzn.com/bill, WA MCI 7814 | $86.76 |
| 09/12/2023 | PAYPAL       INSIDE MY SISTER S CLO ACH DEBIT  INST XFER EBAY 800-456-32 | $45.52 |
| 09/12/2023 | PAYPAL       INSIDE MY SISTER S CLO ACH DEBIT  INST XFER ROUTE 77 CORNER | $54.56 |
| 09/12/2023 | BLUE VALLEY TELE Rachael bargdill ACH DEBIT  Phone Bill 00015422-1 | $74.35 |
| 09/12/2023 | PAYPAL       INSIDE MY SISTER S CLO ACH DEBIT  INST XFER VZWRLSS*APOCC V | $388.61 |
| 09/13/2023 | PAYPAL       INSIDE MY SISTER S CLO ACH DEBIT  INST XFER AMAZON.COM*TR8F | $62.04 |
| 09/14/2023 | PURCHASE  09-14 APPLE.COM/BILL 866-712-7753 , CA       MCI 7814 Recurring Debit | $8.99 |
| 09/14/2023 | FB P-C INS       BARGDILLBRANDON ACH DEBIT  Payment | $457.12 |
| 09/15/2023 | PURCHASE  09-14 COMMENTSOLD SUB HUNTSVILLE, AL       MCI 7814 Recurring Debit | $149.00 |
| 09/15/2023 | AUTO TRANSFER TO LOAN 25508 | $470.51 |
| 09/18/2023 | TO  XXXXXXXX7480 Internet Banking Transaction | $50.00 |
| 09/18/2023 | PURCHASE  09-15 TRENDSI CITY OF INDUS, CA       MCI 7814 | $55.32 |
| 09/18/2023 | TO  XXXXXXXX0370 Internet Banking Transaction | $63.00 |
| 09/18/2023 | PURCHASE  09-15 MARKET 2 BOUTIQUE STEPHENVILLE , TX MCI 7814 Recurring Debit | $84.00 |
| 09/19/2023 | OVERDRAFT CHECK FEE | $30.00 |
| 09/21/2023 | DISCOVER       BARGDILL RACHAEL ACH DEBIT  PAYMENTS  3538 | $46.00 |
| 09/22/2023 | PURCHASE  09-21 SP MIA BELLA INTERIORS WATERVILLE, KS MCI 7814 | $6.50 |
| 09/25/2023 | PURCHASE  09-21 GOOGLE *Google Storage Mountain View, CA | $1.99 |



FIRST COMMERCE BANK

Downtown Marysville | On the Square, Blue Rapids
785-562-5558 | 785-363-7721

**CHAD BARGDILL**

**Account Number:**

## WITHDRAWALS (continued)

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/25/2023 | POS PYMT 09-24 APPLE COM BILL CUPERTINO, CA 7814 | PUL | $9.75 |
| 09/25/2023 | PURCHASE 09-21 RIVERSIDE MARKET BLUE RAPIDS, KS 7814 | MCI | $11.02 |
| 09/25/2023 | PURCHASE 09-22 DOLLAR GENERAL #15452 BLUE RAPIDS, KS MCI 7814 | | $19.10 |
| 09/25/2023 | PURCHASE 09-22 TST* CHEF CAFE II Manhattan, KS | MCI 7814 | $70.94 |
| 09/25/2023 | FB P-C INS FBM ACH DEBIT Payment FBMCOM034672365 | | $173.44 |
| 09/25/2023 | EVERGY KS CTRL Bargdill,Rachael ACH DEBIT AUTOPAY 481639036450 | | $242.48 |
| 09/28/2023 | PURCHASE 09-27 APPLE.COM/BILL 866-712-7753 , CA Recurring Debit | MCI 7814 | $9.99 |
| 09/29/2023 | MAINTENANCE FEE | | $3.00 |

**Number of Withdrawals 55**                **Total Withdrawals $4,046.71**

## CHECKS

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 2033 | 09/25/23 | $212.93 | 2647 * | 09/25/23 | $24.50 | 2665 | 09/14/23 | $497.38 |
| 2611 * | 09/25/23 | $60.33 | 2648 | 09/01/23 | $520.18 | 2666 | 09/11/23 | $527.52 |
| 2612 | 09/12/23 | $439.90 | 2650 * | 09/19/23 | $16.01 | 2668 * | 09/20/23 | $50.62 |
| 2613 | 09/11/23 | $1,394.50 | 2651 | 09/11/23 | $59.87 | 2669 | 09/14/23 | $80.24 |
| 2614 | 09/05/23 | $818.66 | 2652 | 09/06/23 | $471.41 | 2672 * | 09/27/23 | $15.39 |
| 2615 | 09/12/23 | $30.00 | 2653 | 09/15/23 | $32.32 | 2673 | 09/25/23 | $65.87 |
| 2616 | 09/12/23 | $32.74 | 2654 | 09/06/23 | $80.13 | 2674 | 09/20/23 | $502.31 |
| 2617 | 09/01/23 | $680.00 | 2655 | 09/25/23 | $15.40 | 2675 | 09/19/23 | $525.10 |
| 2618 | 09/20/23 | $54.40 | 2656 | 09/18/23 | $213.90 | 2677 * | 09/20/23 | $39.70 |
| 2619 | 09/13/23 | $39.00 | 2657 | 09/12/23 | $77.73 | 2678 | 09/21/23 | $79.56 |
| 2620 | 09/22/23 | $7.00 | 2659 * | 09/20/23 | $56.95 | 2682 * | 09/29/23 | $42.00 |
| 2623 * | 09/19/23 | $13.30 | 2662 * | 09/27/23 | $15.63 | 2685 * | 09/25/23 | $494.86 |
| 2628 * | 09/19/23 | $25.98 | 2663 | 09/18/23 | $56.18 | 2687 * | 09/28/23 | $80.48 |
| 2637 * | 09/19/23 | $53.44 | 2664 | 09/19/23 | $17.48 | 2689 * | 09/27/23 | $476.10 |
| 2644 * | 09/20/23 | $46.72 | | | | | | |

**\* Indicates Break In Sequence**

**Number of Checks 43**                **Total Amount of Checks $9,043.72**

## DAILY BALANCE SUMMARY

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09/01/2023 | $1,637.87 | 09/13/2023 | $127.90 | 09/22/2023 | $91.05 |
| 09/05/2023 | $292.90 | 09/14/2023 | $184.17 | 09/25/2023 | $88.44 |
| 09/06/2023 | $816.05 | 09/15/2023 | $32.34 | 09/26/2023 | $1,588.44 |
| 09/07/2023 | $302.60 | 09/18/2023 | $149.94 | 09/27/2023 | $1,081.32 |
| 09/08/2023 | $1,236.25 | 09/19/2023 | $490.81 | 09/28/2023 | $990.85 |
| 09/11/2023 | $189.85 | 09/20/2023 | $60.11 | 09/29/2023 | $945.85 |
| 09/12/2023 | $228.94 | 09/21/2023 | $104.55 | | |

# FIRST COMMERCE BANK

Downtown Marysville | On the Square, Blue Rapids
785-562-5558 | 785-363-7721

**CHAD BARGDILL**

Account Number: 

## IMAGES



| | | |
|---|---|---|
| Check #2033 | 09/25/2023 | $212.93 |
| Check #2611 | 09/25/2023 | $60.33 |
| Check #2612 | 09/12/2023 | $439.90 |
| Check #2613 | 09/11/2023 | $1,394.50 |
| Check #2614 | 09/05/2023 | $818.66 |
| Check #2615 | 09/12/2023 | $30.00 |
| Check #2616 | 09/12/2023 | $32.74 |
| Check #2617 | 08/31/2023 | $680.00 |
| Check #2618 | 09/20/2023 | $54.40 |
| Check #2619 | 09/13/2023 | $39.00 |

# FIRST COMMERCE BANK

Downtown Marysville | On the Square, Blue Rapids
785-562-5558 | 785-363-7721

**CHAD BARGDILL**

Account Number: ▓▓▓▓

## IMAGES (continued)



| Check #2620 | 09/22/2023 | $7.00 |
| Check #2623 | 09/19/2023 | $13.30 |
| Check #2628 | 09/19/2023 | $25.98 |
| Check #2637 | 09/19/2023 | $53.44 |
| Check #2644 | 09/20/2023 | $46.72 |
| Check #2647 | 09/25/2023 | $24.50 |
| Check #2648 | 08/31/2023 | $520.18 |
| Check #2650 | 09/19/2023 | $16.01 |
| Check #2651 | 09/11/2023 | $59.87 |
| Check #2652 | 09/06/2023 | $471.41 |

**CHAD BARGDILL**

Account Number: ▓▓▓▓

## IMAGES (continued)



| | | |
|---|---|---|
| Check #2653 | 09/15/2023 | $32.32 |
| Check #2654 | 09/06/2023 | $80.13 |
| Check #2655 | 09/25/2023 | $15.40 |
| Check #2656 | 09/18/2023 | $213.90 |
| Check #2657 | 09/12/2023 | $77.73 |
| Check #2659 | 09/20/2023 | $56.95 |
| Check #2662 | 09/26/2023 | $15.63 |
| Check #2663 | 09/18/2023 | $56.18 |
| Check #2664 | 09/19/2023 | $17.48 |
| Check #2665 | 09/14/2023 | $497.38 |

# FIRST COMMERCE BANK

Downtown Marysville | On the Square, Blue Rapids
785-562-5558 | 785-363-7721

**CHAD BARGDILL**

**Account Number:**

---

**IMAGES** (continued)

| | |
|---|---|
|  |  |
| Check #2666 — 09/11/2023 — $527.52 | Check #2668 — 09/20/2023 — $50.62 |
|  |  |
| Check #2669 — 09/14/2023 — $80.24 | Check #2672 — 09/26/2023 — $15.39 |
|  |  |
| Check #2673 — 09/25/2023 — $65.87 | Check #2674 — 09/20/2023 — $502.31 |
|  |  |
| Check #2675 — 09/18/2023 — $525.10 | Check #2677 — 09/20/2023 — $39.70 |
|  |  |
| Check #2678 — 09/29/2023 — $79.56 | Check #2682 — 09/29/2023 — $42.00 |



**FIRST COMMERCE BANK**

Downtown Marysville  |  On the Square, Blue Rapids
785-562-5558  785-363-7721

**CHAD BARGDILL**

**Account Number:**

## IMAGES (continued)



Check #2685    09/25/2023    $494.86



Check #2687    09/28/2023    $80.48



Check #2689    09/27/2023    $476.10

## Account Reconciliation Form

| A. | The ending balance shown on statement | $ _____ |
| B. | List deposits not shown on statement | $ _____ |
| | | $ _____ |
| | | $ _____ |
| | | $ _____ |
| C. | Total of lines B | $ _____ |
| D. | Add line C to line A | $ _____ |
| E. | List below all checks written and any withdrawals not posted on statement | |

| Check # | $ Amount | Check # | $ Amount |
|---------|----------|---------|----------|
| _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | | |

| F. | Total of Column E | $ _____ |
| G. | Subtract line F from line D | $ _____ |

| H. | The ending balance in your check register | $ _____ |
| I. | List deposits, transfers or interest credited not already listed in your check register | $ _____ |
| | | $ _____ |
| | | $ _____ |
| | | $ _____ |
| J. | Total of lines I | $ _____ |
| K. | Add line J to line H | $ _____ |
| L. | List below all checks and charges not already reflected in your check register | |

| Check # | $ Amount | Check # | $ Amount |
|---------|----------|---------|----------|
| _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | | |

| M. | Total of Column L | $ _____ |
| N. | Subtract line M from line K | $ _____ |

The balances (Line "G" and Line "N" above) should agree. If not, recheck your entries from this statement and your check register. All deposits and credits are subject to final collection.

### The following pertains to accounts established for personal, family or household purposes only.

For information regarding business and custodial accounts please refer to your account disclosure. Contact us if you have a specific question pertaining to your account.

**In Case of Errors or Questions About Your Electronic Transfers**

Direct inquiries to us at our address or telephone number printed on the front page of this statement if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**The information below is applicable to those Accounts which may be subject to an Interest Charge.**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us (on a separate sheet) at our address shown on the front page of this statement as soon as possible. In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing [or electronically]. You may call us, but if you do we are not required to investigate any potential errors, and

you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**PAYMENT INFORMATION -** Please mail or deliver your payment to the financial institution at the address indicated on the reverse side hereof. Payments received on weekends and holidays will be credited the next business day. Payments received after your closing date will appear on your next statement. If the financial institution has been authorized to deduct the minimum payment from your Account, it will be deducted and credited to your Account as of the date shown on the reverse side hereof. To avoid additional INTEREST CHARGES, pay your balance in full. Please call the financial institution for the exact balance as the balance changes daily.

**INTEREST CHARGE -** The INTEREST CHARGE on your account is calculated by applying the different PERIODIC RATES to the appropriate range of the outstanding daily balance of your account. The outstanding daily balance is calculated by using the beginning balance of your account each day, adding any new advances or debits, and subtracting any payments or credits. The INTEREST CHARGE may be determined as follows:

1. Using the rate ranges, separate the outstanding daily balance into appropriate range amounts.
2. Multiply each outstanding daily balance by the applicable periodic rate.
3. Multiply each of these results by the number of days the applicable rate was in effect.
4. Add the results of step #3 together.

**USE OF THE AVERAGE DAILY BALANCE -** If the daily balances are not shown on your statement, the average daily balance may be used. The average daily balance is or can be multiplied by the number of days in the billing cycle and the periodic rate applied to the product to determine the amount of the interest charge. To calculate the average daily balance, all of the daily balances for the billing cycle are added up, and the total is divided by the number of days in the billing cycle. The INTEREST CHARGE is or may be determined as follows:

1. Multiplying each of the average balances by the number of days in the billing cycle (or if the daily rate varied during the cycle, by multiplying by the number of days the applicable rate was in effect).
2. Multiplying each of the results by the applicable periodic rate, and adding these products together.

Debtor Name  My Sister's Closet LLC

United States Bankruptcy Court for the: District of Kansas

Case number:  23-20604

❑ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:  October 2023

Date report filed:  12/11/2023
MM / DD / YYYY

Line of business:  Clothing Sales - Retail

NAISC code:  4581

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:            Rachael Bargdill

Original signature of responsible party     *Rachael Bargdill (Dec 16, 2023 11:51 CST)*

Printed name of responsible party      Rachael Bargdill

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ☑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ☑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |
| | **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ☑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

17. Have you paid any bills you owed before you filed bankruptcy?                          ❑   ☑   ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❑   ☑   ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                   $ ___1,484.64___

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
    cash received even if you have not deposited it at the bank, collections on
    receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                                          $ ___35,546.81___

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D*.                                                        – $ ___34,255.04___

    Report the total from *Exhibit D* here.

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.                        + $ ___1,291.77___
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.                                   = $ ___2,776.41___

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                                $ ___0.00___

    *(Exhibit E)*

Official Form 425C                    **Monthly Operating Report for Small Business Under Chapter 11**                    page **2**

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                        $ _____0.00_____

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                    9

27. What is the number of employees as of the date of this monthly report?                       8

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                       $ _____0.00_____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?          $ _____1,430.00____

30. How much have you paid this month in other professional fees?                                                  $ _____0.00_____

31. How much have you paid in total other professional fees since filing the case?                                $ _____0.00_____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 25,000.00 | − | $ 35,546.81 | = | $ -10,546.81 |
| 33. **Cash disbursements** | $ 22,000.00 | − | $ 34,255.04 | = | $ -12,255.04 |
| 34. **Net cash flow** | $ 3,000.00 | − | $ 1,291.77 | = | $ 1,708.23 |

35. Total projected cash receipts for the next month:                                           $ 40,000.00

36. Total projected cash disbursements for the next month:                                      - $ 38,000.00

37. Total projected net cash flow for the next month:                                           = $ 2,000.00

Case 23-20604  Doc 659  Filed 12/29/23  Page 29 of 158

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Case 23-20604  Doc 59  Filed 12/29/23  Page 130 of 158

# draft October MOR

Final Audit Report

2023-12-19

| | |
|---|---|
| Created: | 2023-12-11 |
| By: | Ryan Blay WM Law (blay@wagonergroup.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAktsqZHS6D1snpgAMsoMDhq1_x3RKkLhJ |

## "draft October MOR" History

📋 Document created by Ryan Blay WM Law (blay@wagonergroup.com)
2023-12-11 - 3:10:58 PM GMT

📧 Document emailed to msckansas@gmail.com for signature
2023-12-11 - 3:11:21 PM GMT

📋 Email viewed by msckansas@gmail.com
2023-12-19 - 3:51:04 AM GMT

📧 New document URL requested by msckansas@gmail.com
2023-12-19 - 3:51:10 AM GMT

🖊 Signer msckansas@gmail.com entered name at signing as Rachael Bargdill
2023-12-19 - 3:51:52 AM GMT

🖊 Document e-signed by Rachael Bargdill (msckansas@gmail.com)
Signature Date: 2023-12-19 - 3:51:54 AM GMT - Time Source: server

✅ Agreement completed.
2023-12-19 - 3:51:54 AM GMT



FIRST COMMERCE BANK

Downtown Marysville | On the Square, Blue Rapids
785-562-5558                785-363-7721

Contact us:
(785) 363-7721

 

Branch:
FIRST COMMERCE BANK
21 PUBLIC SQUARE, BOX 157
BLUE RAPIDS, KS 66411

Visit our website at:
www.bankfirstcommerce.com

CHAD BARGDILL
331 E COMMERCIAL ST
WATERVILLE KS 66548-8926

Page 1 of 8

**Statement Date: October 31, 2023**

**Account Number:** ●0389

## Blue Checking

### ACCOUNT ACTIVITY SUMMARY

| | |
|---|---|
| Statement period number of days | 32 |
| Average balance | $303.75 |
| Total service charge this period | $3.00 |

| | | | |
|---|---|---|---|
| **Previous balance** | 09/29/2023 | $945.85 | |
| Deposits | 29 | $13,248.57 | |
| Withdrawals | 67 | $13,364.23 | |
| **Ending balance** | 10/31/2023 | **$830.19** | |



Credits $13,248.57    Debits $13,364.23

| | Total for this period | Total year to date |
|---|---|---|
| **Total overdraft fees** | $330.00 | $660.00 |
| **Total returned item fees** | $0.00 | $0.00 |

### DEPOSITS

| Date | Description | Amount |
|---|---|---|
| 10/02/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $1,200.00 |
| 10/02/2023 | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $72.91 |
| 10/04/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $500.00 |
| 10/04/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $500.00 |
| 10/06/2023 | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $106.47 |
| 10/10/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $500.00 |
| 10/11/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $500.00 |
| 10/11/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $750.00 |
| 10/11/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $300.00 |
| 10/11/2023 | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $72.83 |



Downtown Marysville | On the Square, Blue Rapids
785-562-5558 | 785-363-7721

**CHAD BARGDILL**

## DEPOSITS (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/11/2023 | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $72.37 |
| 10/12/2023 | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $41.06 |
| 10/17/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $2,300.00 |
| 10/17/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $520.00 |
| 10/17/2023 | FROM XXXXXXXX7480 Internet Banking Transaction | $286.00 |
| 10/20/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $750.00 |
| 10/23/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $100.00 |
| 10/23/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $500.00 |
| 10/24/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $1,200.00 |
| 10/24/2023 | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $185.49 |
| 10/24/2023 | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $341.66 |
| 10/25/2023 | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $87.83 |
| 10/26/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $300.00 |
| 10/26/2023 | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $58.53 |
| 10/27/2023 | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $48.84 |
| 10/30/2023 | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $331.95 |
| 10/31/2023 | FROM XXXXXXXX0370 Internet Banking Transaction | $1,200.00 |
| 10/31/2023 | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $195.15 |
| 10/31/2023 | HYPERWALLET SYST MY SISTERS CLOSET LLC ACH CREDIT MISC CRED | $227.48 |

**Number of Deposits 29**　　　　　　　　　　　　　　　　　　**Total Deposits $13,248.57**

## WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 10/02/2023 | TO XXXXXXXX7480 Internet Banking Transaction | $100.00 |
| 10/02/2023 | PURCHASE 09-30 KLAVIYO INC. SOFTWARE BOSTON, MA MCI 7814 Recurring Debit | $175.00 |
| 10/02/2023 | PURCHASE 09-29 SHOPIFY* 197647996 ELK GROVE VIL, IL　　MCI 7814 Recurring Debit | $487.60 |
| 10/02/2023 | PAYPAL　　　INSIDE MY SISTER S CLO ACH DEBIT INST XFER IPSY | $16.27 |
| 10/02/2023 | PAYPAL　　　INSIDE MY SISTER S CLO ACH DEBIT INST XFER IPSY | $32.24 |
| 10/05/2023 | PURCHASE 10-04 SHOPIFY* 198318976 ELK GROVE VIL, IL　　MCI 7814 Recurring Debit | $180.30 |
| 10/06/2023 | PURCHASE 10-05 VISTAPRINT 8662074955, MA　　　MCI 7814 | $110.66 |
| 10/10/2023 | PURCHASE 10-10 AMZN Mktp US*TE54666O0 Amzn.com/bill, WA MCI 7814 | $46.15 |
| 10/10/2023 | PURCHASE 10-09 AMZN Mktp US*T92H91WV1 Amzn.com/bill, WA MCI 7814 | $80.64 |
| 10/10/2023 | KANSAS GAS SERVI RACHAEL BARGDILLA ACH DEBIT UTIL PAYMT | $130.03 |



**CHAD BARGDILL**

## WITHDRAWALS (continued)

| Date | Description | Amount |
|---|---|---|
| 10/10/2023 | SHE PROFITS NOW MSC BOUTIQUE ACH DEBIT SALE | $450.00 |
| 10/11/2023 | OVERDRAFT CHECK FEE | $30.00 |
| 10/11/2023 | BLUE VALLEY TELE Rachael bargdill ACH DEBIT Phone Bill 00015422-1 | $263.42 |
| 10/11/2023 | FB P-C INS    BARGDILLADALEE ACH DEBIT Payment | $360.36 |
| 10/13/2023 | OVERDRAFT CHECK FEE | $30.00 |
| 10/13/2023 | OVERDRAFT CHECK FEE | $30.00 |
| 10/16/2023 | OVERDRAFT CHECK FEE | $30.00 |
| 10/17/2023 | FB P-C INS    BARGDILLBRANDON ACH DEBIT Payment | $135.52 |
| 10/17/2023 | PURCHASE  10-16 AMZN Mktp US*TP1VT6J91 Amzn.com/bill, WA  MCI 7814 | $25.92 |
| 10/17/2023 | OVERDRAFT CHECK FEE | $30.00 |
| 10/17/2023 | OVERDRAFT CHECK FEE | $30.00 |
| 10/17/2023 | OVERDRAFT CHECK FEE | $30.00 |
| 10/19/2023 | OVERDRAFT CHECK FEE | $30.00 |
| 10/19/2023 | OVERDRAFT CHECK FEE | $30.00 |
| 10/20/2023 | OVERDRAFT CHECK FEE | $30.00 |
| 10/23/2023 | PURCHASE  10-21 GOOGLE *Google Storage Mountain View, CA  PUL 7814 | $1.99 |
| 10/24/2023 | PURCHASE  10-23 KLAVIYO INC. SOFTWARE BOSTON, MA  MCI 7814 Recurring Debit | $175.00 |
| 10/24/2023 | TRANSFER TO XXXXXXXX5508 | $470.51 |
| 10/25/2023 | EVERGY KS CTRL  Bargdill,Rachael ACH DEBIT AUTOPAY  481850444421 | $216.05 |
| 10/26/2023 | PURCHASE  10-25 SHOPIFY* 200334974 ELK GROVE VIL, IL    MCI  7814 Recurring Debit | $481.19 |
| 10/27/2023 | PURCHASE  10-27 APPLE.COM/BILL 866-712-7753 , CA    MCI 7814  Recurring Debit | $8.99 |
| 10/30/2023 | PURCHASE  10-27 APPLE.COM/BILL 866-712-7753 , CA    MCI 7814  Recurring Debit | $9.75 |
| 10/30/2023 | PURCHASE  10-28 APPLE.COM/BILL 866-712-7753 , CA    MCI 7814  Recurring Debit | $9.99 |
| 10/30/2023 | TO XXXXXXXX0370 Internet Banking Transaction | $100.00 |
| 10/30/2023 | TO XXXXXXXX0370 Internet Banking Transaction | $250.00 |
| 10/31/2023 | OVERDRAFT CHECK FEE | $30.00 |
| 10/31/2023 | MAINTENANCE FEE | $3.00 |

**Number of Withdrawals 37**

**Total Withdrawals $4,650.58**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1238 | 10/03/23 | $680.00 | 2676 * | 10/03/23 | $32.32 | 2698 * | 10/11/23 | $478.64 |
| 2046 * | 10/19/23 | $248.10 | 2680 * | 10/04/23 | $24.01 | 2699 | 10/11/23 | $525.10 |
| 2621 * | 10/13/23 | $2,037.67 | 2681 | 10/24/23 | $15.40 | 2700 | 10/13/23 | $80.57 |
| 2624 * | 10/17/23 | $40.00 | 2686 * | 10/03/23 | $48.41 | 2702 * | 10/19/23 | $392.22 |
| 2625 | 10/31/23 | $94.35 | 2690 * | 10/24/23 | $15.03 | 2703 | 10/20/23 | $80.35 |
| 2639 * | 10/02/23 | $23.55 | 2692 * | 10/03/23 | $525.10 | 2704 | 10/17/23 | $525.10 |
| 2643 * | 10/03/23 | $24.59 | 2693 | 10/11/23 | $89.13 | 2709 * | 10/31/23 | $30.54 |
| 2660 * | 10/16/23 | $148.30 | 2694 | 10/05/23 | $80.46 | 2710 | 10/26/23 | $476.10 |
| 2667 * | 10/03/23 | $24.20 | 2696 * | 10/04/23 | $476.10 | 2711 | 10/23/23 | $525.10 |

# FIRST COMMERCE BANK

Downtown Marysville | On the Square, Blue Rapids
785-562-5558 | 785-363-7721

**CHAD BARGDILL**

Account Number: ●●●●0389

## CHECKS (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 2712 | 10/26/23 | $80.23 | 2727 * | 10/31/23 | $431.84 | 2728 | 10/31/23 | $461.14 |

**\* Indicates Break In Sequence**

**Number of Checks 30**

**Total Amount of Checks $8,713.65**

## DAILY BALANCE SUMMARY

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10/02/2023 | $1,384.10 | 10/12/2023 | $67.21 | 10/24/2023 | $1,063.58 |
| 10/03/2023 | $49.48 | 10/13/2023 | $2,111.03 - | 10/25/2023 | $935.36 |
| 10/04/2023 | $549.37 | 10/16/2023 | $2,289.33 - | 10/26/2023 | $256.37 |
| 10/05/2023 | $288.61 | 10/17/2023 | $0.13 | 10/27/2023 | $296.22 |
| 10/06/2023 | $284.42 | 10/19/2023 | $700.19 - | 10/30/2023 | $258.43 |
| 10/10/2023 | $77.60 | 10/20/2023 | $60.54 - | 10/31/2023 | $830.19 |
| 10/11/2023 | $26.15 | 10/23/2023 | $12.37 | | |

## IMAGES



| Check #1238 | 10/03/2023 | $680.00 |



| Check #2046 | 10/18/2023 | $248.10 |



| Check #2621 | 10/12/2023 | $2,037.67 |



| Check #2624 | 10/16/2023 | $40.00 |



| Check #2625 | 10/31/2023 | $94.35 |



| Check #2639 | 10/02/2023 | $23.55 |



# FIRST COMMERCE BANK

**Downtown Marysville** | **On the Square, Blue Rapids**
785-562-5558                785-363-7721

**CHAD BARGDILL**

IMAGES (continued)



| Check #2643 | 10/03/2023 | $24.59 |
| Check #2660 | 10/13/2023 | $148.30 |
| Check #2667 | 10/03/2023 | $24.20 |
| Check #2676 | 10/03/2023 | $32.32 |
| Check #2680 | 10/04/2023 | $24.01 |
| Check #2681 | 10/24/2023 | $15.40 |
| Check #2686 | 10/03/2023 | $48.41 |
| Check #2690 | 10/24/2023 | $15.03 |
| Check #2692 | 10/03/2023 | $525.10 |
| Check #2693 | 10/11/2023 | $89.13 |



# FIRST COMMERCE BANK

**Downtown Marysville** | **On the Square, Blue Rapids**
785-562-5558 | 785-363-7721

**CHAD BARGDILL**

## IMAGES (continued)



| | | |
|---|---|---|
| Check #2694 | 10/05/2023 | $80.46 |
| Check #2696 | 10/04/2023 | $476.10 |
| Check #2698 | 10/11/2023 | $478.64 |
| Check #2699 | 10/10/2023 | $525.10 |
| Check #2700 | 10/12/2023 | $80.57 |
| Check #2702 | 10/18/2023 | $392.22 |
| Check #2703 | 10/19/2023 | $80.35 |
| Check #2704 | 10/16/2023 | $525.10 |
| Check #2709 | 10/31/2023 | $30.54 |
| Check #2710 | 10/26/2023 | $476.10 |

# FIRST COMMERCE BANK

**Downtown Marysville** | **On the Square, Blue Rapids**
785-562-5558          785-363-7721

**CHAD BARGDILL**

## IMAGES (continued)



Check #2711          10/23/2023          $525.10



Check #2712          10/26/2023          $80.23



Check #2727          10/31/2023          $431.84



Check #2728          10/30/2023          $461.14

## Account Reconciliation Form

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A. The ending balance shown on statement | $ _____ | | | H. The ending balance in your check register | $ _____ | | |
| B. List deposits not shown on statement | $ _____ | | | I. List deposits, transfers or interest credited not already listed in your check register | $ _____ | | |
| | $ _____ | | | | $ _____ | | |
| | $ _____ | | | | $ _____ | | |
| | $ _____ | | | | $ _____ | | |
| C. Total of lines B | $ _____ | | | J. Total of lines I | $ _____ | | |
| D. Add line C to line A | $ _____ | | | K. Add line J to line H | $ _____ | | |
| E. List below all checks written and any withdrawals not posted on statement | | | | L. List below all checks and charges not already reflected in your check register | | | |

| Check # | $ Amount | Check # | $ Amount | Check # | $ Amount | Check # | $ Amount |
|---|---|---|---|---|---|---|---|
| _____ | $ _____ | _____ | $ _____ | _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ | _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ | _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ | _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ | _____ | $ _____ | _____ | $ _____ |

| | | | |
|---|---|---|---|
| F. Total of Column E | $ _____ | M. Total of Column L | $ _____ |
| G. Subtract line F from line D | $ _____ | N. Subtract line M from line K | $ _____ |

The balances (Line "G" and Line "N" above) should agree. If not, recheck your entries from this statement and your check register. All deposits and credits are subject to final collection.

### The following pertains to accounts established for personal, family or household purposes only.

For information regarding business and custodial accounts please refer to your account disclosure. Contact us if you have a specific question pertaining to your account.

#### In Case of Errors or Questions About Your Electronic Transfers

Direct inquiries to us at our address or telephone number printed on the front page of this statement if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

#### The information below is applicable to those Accounts which may be subject to an Interest Charge.

#### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us (on a separate sheet) at our address shown on the front page of this statement as soon as possible. In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing [or electronically]. You may call us, but if you do we are not required to investigate any potential errors, and

you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**PAYMENT INFORMATION** - Please mail or deliver your payment to the financial institution at the address indicated on the reverse side hereof. Payments received on weekends and holidays will be credited the next business day. Payments received after your closing date will appear on your next statement. If the financial institution has been authorized to deduct the minimum payment from your Account, it will be deducted and credited to your Account as of the date shown on the reverse side hereof. To avoid additional INTEREST CHARGES, pay your balance in full. Please call the financial institution for the exact balance as the balance changes daily.

**INTEREST CHARGE** - The INTEREST CHARGE on your account is calculated by applying the different PERIODIC RATES to the appropriate range of the outstanding daily balance of your account. The outstanding daily balance is calculated by using the beginning balance of your account each day, adding any new advances or debits, and subtracting any payments or credits. The INTEREST CHARGE may be determined as follows:

1. Using the rate ranges, separate the outstanding daily balance into appropriate range amounts.
2. Multiply each outstanding daily balance by the applicable periodic rate.
3. Multiply each of these results by the number of days the applicable rate was in effect.
4. Add the results of step #3 together.

**USE OF THE AVERAGE DAILY BALANCE** - If the daily balances are not shown on your statement, the average daily balance may be used. The average daily balance is or can be multiplied by the number of days in the billing cycle and the periodic rate applied to the product to determine the amount of the interest charge. To calculate the average daily balance, all of the daily balances for the billing cycle are added up, and the total is divided by the number of days in the billing cycle. The INTEREST CHARGE is or may be determined as follows:

1. Multiplying each of the average balances by the number of days in the billing cycle (or if the daily rate varied during the cycle, by multiplying by the number of days the applicable rate was in effect).
2. Multiplying each of the results by the applicable periodic rate, and adding these products together.



# FIRST COMMERCE BANK

Downtown Marysville | On the Square, Blue Rapids
785-562-5558                785-363-7721

**Contact us:**
(785) 363-7721

 

**Branch:**
FIRST COMMERCE BANK
21 PUBLIC SQUARE, BOX 157
BLUE RAPIDS, KS  66411

**Visit our website at:**
www.bankfirstcommerce.com

ADALEE BARGDILL
331 E COMMERCIAL ST
WATERVILLE KS 66548-8926

**Statement Date:  October 31, 2023**

**Account Number:** ⬤0370

## Blue Checking

### ACCOUNT ACTIVITY SUMMARY

| | |
|---|---|
| Statement period number of days | 32 |
| Average balance | $1,343.36 |
| Total service charge this period | $3.00 |

| Previous balance | 09/29/2023 | $538.79 |
|---|---|---|
| Deposits | 63 | $22,298.24 |
| Withdrawals | 108 | $20,890.81 |
| **Ending balance** | **10/31/2023** | **$1,946.22** |



Debits $20,890.81    Credits $22,298.24

### DEPOSITS

| Date | Description | | Amount |
|---|---|---|---|
| 10/02/2023 | POS PYMT  09-30 Initiate Instant Payou Huntsville, AL | MAP 8410 | $310.00 |
| 10/02/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-I6W6N4A7P1R1 | | $230.20 |
| 10/02/2023 | SEZZLE    My Sisters Closet ACH CREDIT Payout | | $292.18 |
| 10/02/2023 | REGULAR DEPOSIT | | $616.28 |
| 10/03/2023 | REFUND    10-01 TRENDSI CITY OF INDUS, CA | MCI 8410 | $1.22 |
| 10/03/2023 | REFUND    10-01 TRENDSI CITY OF INDUS, CA | MCI 8410 | $0.77 |
| 10/03/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-O0O7M3D4F4T0 | | $2,488.98 |
| 10/03/2023 | SEZZLE    My Sisters Closet ACH CREDIT Payout | | $100.40 |
| 10/03/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-W9X7L4R4W0C8 | | $171.15 |
| 10/04/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-U2E5I9V6B5H1 | | $401.23 |
| 10/04/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-L0I2Z5Q0E9B8 | | $614.99 |
| 10/05/2023 | REFUND    10-04 TRENDSI CITY OF INDUS, CA | MCI 8410 | $4.72 |



**FIRST COMMERCE BANK**

Downtown Marysville | On the Square, Blue Rapids
785-562-5558                    785-363-7721

**ADALEE BARGDILL**

Account Number: ●●370

| Date | Description | Amount |
|------|-------------|--------|
| 10/05/2023 | REFUND    10-04 TRENDSI CITY OF INDUS, CA    MCI 8410 | $3.60 |
| 10/05/2023 | REFUND    10-04 TRENDSI CITY OF INDUS, CA    MCI 8410 | $1.66 |
| 10/05/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-I9F8E5U8P5C1 | $329.56 |
| 10/05/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-R4S4S1E7W4J0 | $101.40 |
| 10/06/2023 | FB P-C INS    FBM ACH CREDIT Payment  FBMCOM034758934 | $382.00 |
| 10/06/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-J2K7T0L1O1J9 | $564.29 |
| 10/06/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-H8P1C3T9P8F5 | $184.81 |
| 10/10/2023 | REFUND    10-07 TRENDSI CITY OF INDUS, CA    MCI 8410 | $2.88 |
| 10/10/2023 | REFUND    10-07 TRENDSI CITY OF INDUS, CA    MCI 8410 | $1.06 |
| 10/10/2023 | REFUND    10-07 TRENDSI CITY OF INDUS, CA    MCI 8410 | $2.04 |
| 10/10/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-N3B5K0U8N7H1 | $291.62 |
| 10/10/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-N4Q3P1D6M1Y8 | $284.18 |
| 10/10/2023 | SEZZLE    My Sisters Closet ACH CREDIT Payout | $293.60 |
| 10/11/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-Y0W7V5B5X6E2 | $1,119.83 |
| 10/11/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-L9W3L8R6D0M4 | $708.61 |
| 10/12/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-T7P3U9S5S3O3 | $289.55 |
| 10/12/2023 | SEZZLE    My Sisters Closet ACH CREDIT Payout | $40.15 |
| 10/12/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-D4O0Z6J2Q6I7 | $11.99 |
| 10/12/2023 | REGULAR DEPOSIT | $379.57 |
| 10/13/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-V3T5W2G9K4N8 | $225.10 |
| 10/13/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-M3C0Y4C4F6V3 | $14.11 |
| 10/16/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-M2W2C5F9K7E0 | $154.59 |
| 10/16/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-Y1M8T6P7X7O7 | $126.84 |
| 10/17/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-X7T1D7D8M8X4 | $1,508.00 |
| 10/17/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-I6R9D6Y0F1G2 | $465.08 |
| 10/17/2023 | REGULAR DEPOSIT | $438.72 |
| 10/18/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-Y2A1J5O4I6Z0 | $296.58 |
| 10/18/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-R7Q2K3C0Z6V6 | $13.84 |
| 10/19/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-Z5B0U5J1L1D7 | $327.11 |
| 10/20/2023 | SHOPIFY    RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-K6H6G7H5X5O1 | $319.78 |
| 10/20/2023 | COMMENTSOLD    RACHAEL BARGDILL ACH CREDIT CommentSol ST-Z9O0Y2I6D2P2 | $414.12 |



**FIRST COMMERCE BANK**

Downtown Marysville | On the Square, Blue Rapids
785-562-5558 | 785-363-7721

**ADALEE BARGDILL**

Account Number: ●●●870

## DEPOSITS (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/23/2023 | SHOPIFY     RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-F8T3R7Y5C0N6 | $440.27 |
| 10/23/2023 | SEZZLE     My Sisters Closet ACH CREDIT Payout | $138.73 |
| 10/23/2023 | COMMENTSOLD     RACHAEL BARGDILL ACH CREDIT CommentSol ST-H5Q4R2P6W0X8 | $33.65 |
| 10/24/2023 | SHOPIFY     RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-X7F9U0X3R5X8 | $2,141.98 |
| 10/24/2023 | COMMENTSOLD     RACHAEL BARGDILL ACH CREDIT CommentSol ST-Z8T5B0Y0Y9X6 | $517.15 |
| 10/24/2023 | REGULAR DEPOSIT | $485.90 |
| 10/25/2023 | SHOPIFY     RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-B6Z1I8H9K3D0 | $297.51 |
| 10/25/2023 | COMMENTSOLD     RACHAEL BARGDILL ACH CREDIT CommentSol ST-T1C8M5B4N2U1 | $118.92 |
| 10/26/2023 | SHOPIFY     RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-R6N0I0M5O0N9 | $88.69 |
| 10/27/2023 | SHOPIFY     RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-I7V1N7V9O7M6 | $323.24 |
| 10/27/2023 | COMMENTSOLD     RACHAEL BARGDILL ACH CREDIT CommentSol ST-Y2G1E5U3Z2S5 | $147.87 |
| 10/30/2023 | FROM XXXXXXXX0389 Internet Banking Transaction | $250.00 |
| 10/30/2023 | FROM XXXXXXXX0389 Internet Banking Transaction | $100.00 |
| 10/30/2023 | FACEBOOK INC     RACHAEL BARGDILL ACH CREDIT B9NW4JF77S B9NW4JF77S | $23.50 |
| 10/30/2023 | SHOPIFY     RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-R2Z7P2E0C3Q5 | $231.85 |
| 10/30/2023 | COMMENTSOLD     RACHAEL BARGDILL ACH CREDIT CommentSol ST-M2F6B0K0O5B1 | $85.87 |
| 10/30/2023 | SEZZLE     My Sisters Closet ACH CREDIT Payout | $47.20 |
| 10/31/2023 | SHOPIFY     RACHAEL BARGDILL ACH CREDIT TRANSFER  ST-R5O6M6P4T6F2 | $1,769.93 |
| 10/31/2023 | COMMENTSOLD     RACHAEL BARGDILL ACH CREDIT CommentSol ST-H6U3J1J3I9T5 | $499.39 |
| 10/31/2023 | SEZZLE     My Sisters Closet ACH CREDIT Payout | $28.20 |

**Number of Deposits 63**                    **Total Deposits $22,298.24**

## WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 10/02/2023 | PURCHASE  09-30 COMMENTSOLD COMMISSION HUNTSVILLE, AL MCI 8410 Recurring Debit | $2.76 |
| 10/02/2023 | PURCHASE  10-02 APPLE.COM/BILL 866-712-7753 , CA     MCI 8410 Recurring Debit | $4.33 |
| 10/02/2023 | PURCHASE  10-01 TRENDSI CITY OF INDUS, CA     MCI 8410 | $18.65 |
| 10/02/2023 | PURCHASE  10-01 TRENDSI CITY OF INDUS, CA     MCI 8410 | $19.83 |
| 10/02/2023 | PURCHASE  09-29 TRENDSI CITY OF INDUS, CA     MCI 8410 | $26.12 |
| 10/02/2023 | PURCHASE  09-29 TRENDSI CITY OF INDUS, CA     MCI 8410 | $41.99 |
| 10/02/2023 | PURCHASE  09-29 COMMENTSOLD COMMISSION HUNTSVILLE, AL MCI 8410 Recurring Debit | $60.31 |



First**COMMERCE BANK**

Downtown Marysville | On the Square, Blue Rapids
785-562-5558                785-363-7721

**ADALEE BARGDILL**

## WITHDRAWALS (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/02/2023 | PURCHASE  09-29 SEZZLE*DRBJ*GOQ90*P2 MINNEAPOLIS, MN  MCI 8410 Recurring Debit | $82.13 |
| 10/02/2023 | TO XXXXXXXX7480 Internet Banking Transaction | $100.00 |
| 10/02/2023 | TO XXXXXXXX0389 Internet Banking Transaction | $1,200.00 |
| 10/03/2023 | PURCHASE  10-02 WWW.EZENANA.COM LOS ANGELES, CA  MCI 8410 | $304.44 |
| 10/04/2023 | PURCHASE  10-03 TRENDSI CITY OF INDUS, CA          MCI 8410 | $46.56 |
| 10/04/2023 | PURCHASE  10-03 TRENDSI CITY OF INDUS, CA          MCI 8410 | $56.06 |
| 10/04/2023 | PURCHASE  10-03 SEZZLE INC MINNEAPOLIS, MN          MCI 8410 | $80.62 |
| 10/04/2023 | PURCHASE  10-03 SEZZLE*GLBL*18I70*P2 MINNEAPOLIS, MN  MCI 8410 Recurring Debit | $114.45 |
| 10/04/2023 | TO XXXXXXXX0389 Internet Banking Transaction | $500.00 |
| 10/04/2023 | TO XXXXXXXX0389 Internet Banking Transaction | $500.00 |
| 10/05/2023 | PURCHASE  10-04 SEZZLE INC MINNEAPOLIS, MN          MCI 8410 | $23.75 |
| 10/05/2023 | PURCHASE  10-04 FASHIONGO* VERY J LOS ANGELES, CA  MCI 8410 Recurring Debit | $148.00 |
| 10/05/2023 | PURCHASE  10-04 SP URBANISTA GRAND PRAIRIE, TX          MCI 8410 | $251.50 |
| 10/06/2023 | PURCHASE  10-05 SONIC DRIVE IN #2571 MARYSVILLE, KS  MCI 8410 | $14.07 |
| 10/06/2023 | PURCHASE  10-05 SEZZLE*TEJA*OV3BG*P3 MINNEAPOLIS, MN  MCI 8410 Recurring Debit | $86.62 |
| 10/06/2023 | TO XXXXXXXX7480 Internet Banking Transaction | $900.00 |
| 10/10/2023 | POS PYMT  10-06 SP AFF   TENNESSEE JA SAN FRANCISCO, CA  PUL 8410 Recurring Debit | $13.25 |
| 10/10/2023 | PURCHASE  10-09 SP SINGS MY SOULE TM SAN ANGELO, TX  MCI 8410 | $14.06 |
| 10/10/2023 | PURCHASE  10-06 TRENDSI CITY OF INDUS, CA          MCI 8410 | $16.07 |
| 10/10/2023 | PURCHASE  10-06 TRENDSI CITY OF INDUS, CA          MCI 8410 | $17.26 |
| 10/10/2023 | PURCHASE  10-07 SP WLM WHOLESALE CHARLOTTE, NC  MCI 8410 | $18.00 |
| 10/10/2023 | PURCHASE  10-08 DOLLAR TREE MANHATTAN, KS          PPE 8410 | $19.10 |
| 10/10/2023 | PURCHASE  10-06 TRENDSI CITY OF INDUS, CA          MCI 8410 | $21.26 |
| 10/10/2023 | POS PYMT  10-08 SP AFF   TENNESSEE JA SAN FRANCISCO, CA  PUL 8410 Recurring Debit | $24.47 |
| 10/10/2023 | POS PYMT  10-06 SP AFF   TAASINC2 SAN FRANCISCO, CA          PUL 8410 Recurring Debit | $33.10 |
| 10/10/2023 | PURCHASE  10-09 TRENDSI CITY OF INDUS, CA          MCI 8410 | $73.99 |
| 10/10/2023 | PURCHASE  10-07 WHOLESALEFASHIONSQUARE VERNON, CA  MCI 8410 | $198.95 |
| 10/10/2023 | TO XXXXXXXX7480 Internet Banking Transaction | $200.00 |
| 10/10/2023 | PURCHASE  10-07 TAPMANGO SUB BUFFALO GROVE, IL          MCI 8410 Recurring Debit | $428.00 |
| 10/10/2023 | TO XXXXXXXX0389 Internet Banking Transaction | $500.00 |
| 10/10/2023 | PURCHASE  10-06 WWW.EZENANA.COM LOS ANGELES, CA  MCI 8410 | $518.29 |
| 10/11/2023 | PURCHASE  10-10 TRENDSI CITY OF INDUS, CA          MCI 8410 | $35.55 |
| 10/11/2023 | PURCHASE  10-10 TRENDSI CITY OF INDUS, CA          MCI 8410 | $73.99 |
| 10/11/2023 | PURCHASE  10-10 SEZZLE INC MINNEAPOLIS, MN          MCI 8410 | $111.63 |
| 10/11/2023 | TO XXXXXXXX0389 Internet Banking Transaction | $300.00 |



**FIRST COMMERCE BANK**

Downtown Marysville | On the Square, Blue Rapids
785-562-5558 785-363-7721

**ADALEE BARGDILL**

Account Number: ⬤870

## WITHDRAWALS (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/11/2023 | PURCHASE 10-10 FASHIONGO* JUDYBLUE LOS ANGELES, CA MCI 8410 Recurring Debit | $357.56 |
| 10/11/2023 | TO XXXXXXXX0389 Internet Banking Transaction | $500.00 |
| 10/11/2023 | TO XXXXXXXX7480 Internet Banking Transaction | $500.00 |
| 10/11/2023 | TO XXXXXXXX0389 Internet Banking Transaction | $750.00 |
| 10/12/2023 | PURCHASE 10-12 APPLE.COM/BILL 866-712-7753 , CA MCI 8410 Recurring Debit | $10.84 |
| 10/12/2023 | PURCHASE 10-12 WM SUPERCENTER #341 MARYSVILLE, KS PPE 8410 | $21.50 |
| 10/12/2023 | PURCHASE 10-11 TRENDSI CITY OF INDUS, CA MCI 8410 | $22.81 |
| 10/12/2023 | TO XXXXXXXX7480 Internet Banking Transaction | $350.00 |
| 10/16/2023 | POS PYMT 10-13 SP AFF COUNTRY GRAP SAN FRANCISCO, CA PUL 8410 Recurring Debit | $16.60 |
| 10/16/2023 | PURCHASE 10-15 WAL-MART #0035 MANHATTAN, KS PPE 8410 | $42.27 |
| 10/16/2023 | PURCHASE 10-13 TRENDSI CITY OF INDUS, CA MCI 8410 | $44.09 |
| 10/16/2023 | PURCHASE 10-15 TRENDSI CITY OF INDUS, CA MCI 8410 | $48.54 |
| 10/16/2023 | PURCHASE 10-13 SEZZLE*DRBJ*GOQ90*P3 MINNEAPOLIS, MN MCI 8410 Recurring Debit | $82.13 |
| 10/16/2023 | PURCHASE 10-15 COMMENTSOLD SUB HUNTSVILLE, AL MCI 8410 Recurring Debit | $149.00 |
| 10/16/2023 | TO XXXXXXXX7480 Internet Banking Transaction | $250.00 |
| 10/17/2023 | PURCHASE 10-15 SONIC #2566 MANHATTAN, KS MCI 8410 | $12.61 |
| 10/17/2023 | TO XXXXXXXX7402 Internet Banking Transaction | $20.00 |
| 10/17/2023 | PURCHASE 10-15 RAISING CANES 0344 MANHATTAN, KS MCI 8410 | $21.87 |
| 10/17/2023 | PURCHASE 10-16 TIME CLOCK WIZARD INC 8662087618, NY MCI 8410 | $49.90 |
| 10/17/2023 | PURCHASE 10-16 COMMENTSOLD COMMISSION HUNTSVILLE, AL MCI 8410 Recurring Debit | $52.10 |
| 10/17/2023 | PURCHASE 10-16 SP KIDSCHARM.COM DALLAS, TX MCI 8410 | $177.91 |
| 10/17/2023 | TO XXXXXXXX0389 Internet Banking Transaction | $520.00 |
| 10/17/2023 | TO XXXXXXXX0389 Internet Banking Transaction | $2,300.00 |
| 10/18/2023 | PURCHASE 10-17 SEZZLE*SMSB*GTGHG*P2 MINNEAPOLIS, MN MCI 8410 Recurring Debit | $82.12 |
| 10/18/2023 | PURCHASE 10-17 SEZZLE*GLBL*18I70*P3 MINNEAPOLIS, MN MCI 8410 Recurring Debit | $114.45 |
| 10/19/2023 | PURCHASE 10-18 SEZZLE*TEWH*PIG9G*P2 MINNEAPOLIS, MN MCI 8410 Recurring Debit | $25.25 |
| 10/19/2023 | PURCHASE 10-18 TRENDSI CITY OF INDUS, CA MCI 8410 | $41.99 |
| 10/19/2023 | TO XXXXXXXX7480 Internet Banking Transaction | $150.00 |
| 10/20/2023 | POS PYMT 10-20 SP AFF TENNESSEE JA SAN FRANCISCO, CA PUL 8410 Recurring Debit | $13.25 |
| 10/20/2023 | PURCHASE 10-19 TRENDSI CITY OF INDUS, CA MCI 8410 | $24.80 |
| 10/20/2023 | PURCHASE 10-19 TRENDSI CITY OF INDUS, CA MCI 8410 | $55.97 |
| 10/20/2023 | PURCHASE 10-19 SEZZLE*TEJA*OV3BG*P4 MINNEAPOLIS, MN MCI 8410 Recurring Debit | $86.64 |
| 10/20/2023 | TO XXXXXXXX7480 Internet Banking Transaction | $100.00 |
| 10/20/2023 | TO XXXXXXXX0389 Internet Banking Transaction | $750.00 |



**Downtown Marysville | On the Square, Blue Rapids**
785-562-5558          785-363-7721

**ADALEE BARGDILL**

Account Number: ●370

| WITHDRAWALS (continued) | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 10/23/2023 | TO XXXXXXXX0389 Internet Banking Transaction | $100.00 |
| 10/23/2023 | TO XXXXXXXX0389 Internet Banking Transaction | $500.00 |
| 10/23/2023 | DISCOVER   BARGDILL RACHAEL ACH DEBIT PAYMENTS  3538 | $45.00 |
| 10/24/2023 | PURCHASE  10-23 SQ *MRS. POWELL'S BAKE Manhattan, KS  MCI 8410 | $7.04 |
| 10/24/2023 | PURCHASE  10-23 SHARP'S SHORT STOP RANDOLPH, KS  MCI 8410 | $31.54 |
| 10/24/2023 | PURCHASE  10-23 TRENDSI CITY OF INDUS, CA     MCI 8410 | $41.99 |
| 10/24/2023 | TO XXXXXXXX0389 Internet Banking Transaction | $1,200.00 |
| 10/24/2023 | BANK-A-COUNT   STAMP FOR MY SISTER'S ACH DEBIT CK. ORDERS | $32.10 |
| 10/24/2023 | FB P-C INS    FBM ACH DEBIT Payment  FBMCOM034882800 | $141.94 |
| 10/25/2023 | PURCHASE  10-24 DOLLARTREE MANHATTAN, KS       MCI 8410 | $13.59 |
| 10/25/2023 | PURCHASE  10-24 TRENDSI CITY OF INDUS, CA     MCI 8410 | $36.54 |
| 10/25/2023 | PURCHASE  10-24 TRENDSI CITY OF INDUS, CA     MCI 8410 | $50.39 |
| 10/25/2023 | PURCHASE  10-24 SEZZLE*JELW*OHML0*P2 MINNEAPOLIS, MN  MCI 8410 Recurring Debit | $113.13 |
| 10/25/2023 | PURCHASE  10-24 Temu.com Boston, MA        MCI 8410 | $272.96 |
| 10/26/2023 | PURCHASE  10-25 TST* Marylicious Snack Marysville, KS     MCI 8410 | $15.73 |
| 10/26/2023 | POS PYMT  10-26 SP AFF   BLOOMWHOLESA SAN FRANCISCO, CA  PUL 8410 Recurring Debit | $34.76 |
| 10/26/2023 | TO XXXXXXXX7480 Internet Banking Transaction | $300.00 |
| 10/26/2023 | TO XXXXXXXX0389 Internet Banking Transaction | $300.00 |
| 10/26/2023 | PAYPAL       INSIDE MY SISTER S CLO ACH DEBIT INST XFER EBAY  800-456-32 | $65.05 |
| 10/27/2023 | PURCHASE  10-26 SONIC DRIVE IN #2571 MARYSVILLE, KS  MCI 8410 | $19.00 |
| 10/30/2023 | PURCHASE  10-26 CASEYS #3492 MARYSVILLE, KS       MCI 8410 | $26.60 |
| 10/30/2023 | PURCHASE  10-27 TRENDSI CITY OF INDUS, CA     MCI 8410 | $39.99 |
| 10/30/2023 | PURCHASE  10-27 TRENDSI CITY OF INDUS, CA     MCI 8410 | $64.99 |
| 10/30/2023 | PURCHASE  10-29 WM SUPERCENTER #35 MANHATTAN, KS  MCI 8410 | $70.04 |
| 10/30/2023 | PURCHASE  10-27 SEZZLE*DRBJ*GOQ90*P4 MINNEAPOLIS, MN  MCI 8410 Recurring Debit | $82.15 |
| 10/30/2023 | PURCHASE  10-27 TRENDSI CITY OF INDUS, CA     MCI 8410 | $357.60 |
| 10/30/2023 | PURCHASE  10-27 TRENDSI CITY OF INDUS, CA     MCI 8410 | $418.44 |
| 10/31/2023 | PURCHASE  10-30 TACO JOHNS 9987 MANHATTAN, KS     MCI 8410 | $13.44 |
| 10/31/2023 | PURCHASE  10-30 COMMENTSOLD COMMISSION HUNTSVILLE, AL  MCI 8410 Recurring Debit | $50.44 |
| 10/31/2023 | TO XXXXXXXX7480 Internet Banking Transaction | $300.00 |
| 10/31/2023 | TO XXXXXXXX0389 Internet Banking Transaction | $1,200.00 |
| 10/31/2023 | MAINTENANCE FEE | $3.00 |

**Number of Withdrawals 108**                    **Total Withdrawals $20,890.81**

# FIRST COMMERCE BANK

**Downtown Marysville** | **On the Square, Blue Rapids**
785-562-5558 | 785-363-7721

**ADALEE BARGDILL**

## DAILY BALANCE SUMMARY

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10/02/2023 | $431.33 | 10/12/2023 | $1,051.44 | 10/23/2023 | $91.47 |
| 10/03/2023 | $2,889.41 | 10/13/2023 | $1,290.65 | 10/24/2023 | $1,781.89 |
| 10/04/2023 | $2,607.94 | 10/16/2023 | $939.45 | 10/25/2023 | $1,711.71 |
| 10/05/2023 | $2,625.63 | 10/17/2023 | $196.86 | 10/26/2023 | $1,084.86 |
| 10/06/2023 | $2,756.04 | 10/18/2023 | $310.71 | 10/27/2023 | $1,536.97 |
| 10/10/2023 | $1,535.62 | 10/19/2023 | $420.58 | 10/30/2023 | $1,215.58 |
| 10/11/2023 | $735.33 | 10/20/2023 | $123.82 | 10/31/2023 | $1,946.22 |

## IMAGES



10/02/2023 $616.28



10/12/2023 $379.57



10/17/2023 $438.72



10/24/2023 $485.30

## Account Reconciliation Form

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A. The ending balance shown on statement | $ _____ | | | H. The ending balance in your check register | $ _____ | | |
| B. List deposits not shown on statement | $ _____ $ _____ $ _____ $ _____ | | | I. List deposits, transfers or interest credited not already listed in your check register | $ _____ $ _____ $ _____ $ _____ | | |
| C. Total of lines B | $ _____ | | | J. Total of lines I | $ _____ | | |
| D. Add line C to line A | $ _____ | | | K. Add line J to line H | $ _____ | | |
| E. List below all checks written and any withdrawals not posted on statement | | | | L. List below all checks and charges not already reflected in your check register | | | |

| Check # | $ Amount | Check # | $ Amount | Check # | $ Amount | Check # | $ Amount |
|---|---|---|---|---|---|---|---|
| _____ | $ _____ | _____ | $ _____ | _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ | _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ | _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ | _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ | _____ | $ _____ | _____ | $ _____ |

| | | | |
|---|---|---|---|
| F. Total of Column E | $ _____ | M. Total of Column L | $ _____ |
| G. Subtract line F from line D | $ _____ | N. Subtract line M from line K | $ _____ |

The balances (Line "G" and Line "N" above) should agree. If not, recheck your entries from this statement and your check register. All deposits and credits are subject to final collection.

### The following pertains to accounts established for personal, family or household purposes only.

For information regarding business and custodial accounts please refer to your account disclosure. Contact us if you have a specific question pertaining to your account.

### In Case of Errors or Questions About Your Electronic Transfers

Direct inquiries to us at our address or telephone number printed on the front page of this statement if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### The information below is applicable to those Accounts which may be subject to an Interest Charge.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us (on a separate sheet) at our address shown on the front page of this statement as soon as possible. In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing [or electronically]. You may call us, but if you do we are not required to investigate any potential errors, and

you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**PAYMENT INFORMATION** - Please mail or deliver your payment to the financial institution at the address indicated on the reverse side hereof. Payments received on weekends and holidays will be credited the next business day. Payments received after your closing date will appear on your next statement. If the financial institution has been authorized to deduct the minimum payment from your Account, it will be deducted and credited to your Account as of the date shown on the reverse side hereof. To avoid additional INTEREST CHARGES, pay your balance in full. Please call the financial institution for the exact balance as the balance changes daily.

**INTEREST CHARGE** - The INTEREST CHARGE on your account is calculated by applying the different PERIODIC RATES to the appropriate range of the outstanding daily balance of your account. The outstanding daily balance is calculated by using the beginning balance of your account each day, adding any new advances or debits, and subtracting any payments or credits. The INTEREST CHARGE may be determined as follows:

1. Using the rate ranges, separate the outstanding daily balance into appropriate range amounts.
2. Multiply each outstanding daily balance by the applicable periodic rate.
3. Multiply each of these results by the number of days the applicable rate was in effect.
4. Add the results of step #3 together.

**USE OF THE AVERAGE DAILY BALANCE - If the daily balances are not shown on your statement, the average daily balance may be used. The average daily balance is or can be multiplied by the number of days in the billing cycle and the periodic rate applied to the product to determine the amount of the interest charge.** To calculate the average daily balance, all of the daily balances for the billing cycle are added up, and the total is divided by the number of days in the billing cycle. The INTEREST CHARGE is or may be determined as follows:

1. Multiplying each of the average balances by the number of days in the billing cycle (or if the daily rate varied during the cycle, by multiplying by the number of days the applicable rate was in effect).
2. Multiplying each of the results by the applicable periodic rate, and adding these products together.

**EXHIBIT C**

**JANUARY-JUNE 2023 PROFIT AND LOSS**

Tax Returns for the years 2020-2022 are available upon request.


# Inside My Sister's Closet

### Profit and Loss
### January - June, 2023

| | JAN 2023 | FEB 2023 | MAR 2023 | APR 2023 | MAY 2023 | JUN 2023 | TOTAL |
|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | $0.00 |
| REVENUE | | | | | | | |
| Product Sales | 20,194.50 | 22,683.73 | 28,100.49 | 28,059.08 | 29,009.76 | 26,136.73 | $154,234.29 |
| Shipping or Service Sales | 1,401.45 | 1,015.00 | 1,388.39 | 1,088.39 | 1,125.00 | 1,222.81 | $7,241.04 |
| **Total REVENUE** | **21,595.95** | **23,698.73** | **29,488.88** | **29,147.47** | **30,134.76** | **27,409.54** | **$161,475.33** |
| **Total Income** | **$21,595.95** | **$23,698.73** | **$29,488.88** | **$29,147.47** | **$30,134.76** | **$27,409.54** | **$161,475.33** |
| Cost of Goods Sold | | | | | | | |
| COST OF GOODS SOLD | | | | | | | $0.00 |
| Cost of Inventory Sold | 14,076.14 | 13,073.70 | 12,797.84 | 12,588.23 | 13,045.93 | 11,868.36 | $77,450.20 |
| Freight OUT | 10.65 | | | | 601.38 | 1,123.63 | $1,735.66 |
| **Total COST OF GOODS SOLD** | **14,086.79** | **13,073.70** | **12,797.84** | **12,588.23** | **13,647.31** | **12,991.99** | **$79,185.86** |
| **Total Cost of Goods Sold** | **$14,086.79** | **$13,073.70** | **$12,797.84** | **$12,588.23** | **$13,647.31** | **$12,991.99** | **$79,185.86** |
| **GROSS PROFIT** | **$7,509.16** | **$10,625.03** | **$16,691.04** | **$16,559.24** | **$16,487.45** | **$14,417.55** | **$82,289.47** |
| Expenses | | | | | | | |
| ADMINISTRATIVE EXPENSES | | | | | | | $0.00 |
| Bank Service Charges | 71.00 | 9.00 | 9.00 | 61.00 | 192.00 | 142.00 | $484.00 |
| Business Insurance | -50.20 | 756.30 | | 119.08 | 756.30 | 756.18 | $2,337.66 |
| Education & Training | 288.00 | | | | | | $288.00 |
| Interest on ST Debt | 36.31 | 660.22 | 599.64 | 708.08 | 713.41 | 749.43 | $3,467.09 |
| Professional Fees | 529.20 | 729.20 | 651.59 | 1,111.02 | 7,974.30 | 450.00 | $11,445.31 |
| Travel | | 2,029.00 | | 333.75 | 225.50 | | $2,588.25 |
| **Total ADMINISTRATIVE EXPENSES** | **874.31** | **4,183.72** | **1,260.23** | **2,332.93** | **9,861.51** | **2,097.61** | **$20,610.31** |
| COMPENSATION EXPENSES | | | | | | | $0.00 |
| Contracted Services | 300.00 | 45.00 | | | 249.00 | 254.96 | $848.96 |
| Employee Benefits | 30.98 | 648.96 | 61.96 | | | | $741.90 |
| W-2 Compensation | 8,718.83 | 5,904.95 | 8,042.93 | 6,028.43 | 7,798.74 | 7,482.24 | $43,976.12 |
| W-2 Taxes | 3,740.88 | 1,879.90 | 1,778.77 | | | | $7,399.55 |
| **Total COMPENSATION EXPENSES** | **12,790.69** | **8,478.81** | **9,883.66** | **6,028.43** | **8,047.74** | **7,737.20** | **$52,966.53** |
| OCCUPANCY EXPENSES | | | | | | | $0.00 |
| Maintenance & Repairs | 54.75 | 464.63 | 3,025.95 | 260.55 | 356.23 | | $4,162.11 |
| Rent | | 2,000.00 | | 2,503.60 | | 1,368.00 | $5,871.60 |
| Utilities | 2,582.04 | 1,581.03 | 2,488.92 | 800.60 | 1,468.11 | | $8,920.70 |
| **Total OCCUPANCY EXPENSES** | **2,636.79** | **4,045.66** | **5,514.87** | **3,564.75** | **1,824.34** | **1,368.00** | **$18,954.41** |
| OPERATING EXPENSES | | | | | | | $0.00 |
| Automobile Expenses | 711.66 | 1,124.81 | 1,034.81 | 773.09 | 1,157.36 | 364.82 | $5,166.55 |
| Business Meals | 374.92 | 850.98 | 761.98 | 673.91 | 620.96 | 502.55 | $3,785.30 |
| Dues & Memberships | 25.00 | 25.00 | 58.00 | 19.99 | | 89.00 | $216.99 |
| Licensing & Permits | | | 1,096.68 | | | | $1,096.68 |
| Operating Supplies | 2,250.08 | 2,433.25 | 2,210.59 | 2,431.47 | 1,888.50 | 602.17 | $11,816.06 |
| Software Subscriptions | 255.97 | 888.08 | 669.61 | 311.63 | 308.14 | 346.69 | $2,780.12 |
| **Total OPERATING EXPENSES** | **3,617.63** | **5,322.12** | **5,831.67** | **4,210.09** | **3,974.96** | **1,905.23** | **$24,861.70** |
| SELLING EXPENSES | | | | | | | $0.00 |
| Advertising Expenses | 5,101.63 | 2,234.88 | 2,641.86 | 822.14 | 441.29 | 692.97 | $11,934.77 |
| Design/Branding | 302.21 | 323.81 | 441.34 | | 20.00 | 5.43 | $1,092.79 |
| Merchant Fees | 460.71 | 1,083.46 | 977.14 | 969.83 | 547.67 | 540.11 | $4,516.87 |
| POS Subscriptions | 1,373.23 | 1,089.46 | 1,159.88 | 584.02 | 268.29 | 99.96 | $4,574.84 |
| Retail Supplies | | 587.98 | | | 219.86 | | $807.84 |
| **Total SELLING EXPENSES** | **7,237.78** | **5,257.54** | **5,220.22** | **2,375.99** | **1,497.11** | **1,338.47** | **$22,927.11** |
| **Total Expenses** | **$27,157.20** | **$27,287.85** | **$27,710.65** | **$18,512.19** | **$25,205.66** | **$14,446.51** | **$140,320.06** |
| **NET OPERATING INCOME** | **$ -19,648.04** | **$ -16,662.82** | **$ -11,019.61** | **$ -1,952.95** | **$ -8,718.21** | **$ -28.96** | **$ -58,030.59** |

Accrual Basis   Thursday, July 13, 2023 12:14 PM GMT-04:00    1/2

---

# Inside My Sister's Closet

### Profit and Loss
### January - June, 2023

| | JAN 2023 | FEB 2023 | MAR 2023 | APR 2023 | MAY 2023 | JUN 2023 | TOTAL |
|---|---|---|---|---|---|---|---|
| Other Income | | | | | | | |
| Cash Reward Redemption | 303.56 | 4.33 | | 25.74 | | | $333.63 |
| **Total Other Income** | **$303.56** | **$4.33** | **$0.00** | **$25.74** | **$0.00** | **$0.00** | **$333.63** |
| Other Expenses | | | | | | | |
| ASK CLIENT | | | | | 1,400.00 | | $1,400.00 |
| Cash Over/Short | -4.93 | 0.00 | -7.95 | | -1.13 | 1,279.79 | $1,265.78 |
| **Total Other Expenses** | **$ -4.93** | **$0.00** | **$ -7.95** | **$0.00** | **$1,398.87** | **$1,279.79** | **$2,665.78** |
| **NET OTHER INCOME** | **$308.49** | **$4.33** | **$7.95** | **$25.74** | **$ -1,398.87** | **$ -1,279.79** | **$ -2,332.15** |
| **NET INCOME** | **$ -19,339.55** | **$ -16,658.49** | **$ -11,011.66** | **$ -1,927.21** | **$ -10,117.08** | **$ -1,308.75** | **$ -60,362.74** |



**EXHIBIT D**

**LEASES – Schedule G – Assumption of Executory Contracts and Unexpired Leases**

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest    **lease for second location of debtor** | |
|      State the term remaining    **ends Dec. 2023** | **Brad Simonsson** **100 Manhattan Town Center** **CenterCal Properties LLC** **Manhattan, KS 66502** |
|      List the contract number of any government contract | |

## EXHIBIT E - PROJECTIONS OF CASH FLOW/EARNINGS
### POST CONFIRMATION PERIOD

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| | 2/2024-1/2025 | 2/2025-1/2026 | 2/2026-1/2027 | 2/2027-1/2028 | 2/2028-1/2029 |
| | | | | | |
| **Gross Receipts:**[1] | $420,000 ($35,000/month) | $428,400 ($35,700/month) | $441,252 ($36,771/month) | $454,490 (37,875/month) | $468,200 ($39,016/month) |
| **Expenses**: | | | | | |
| Payroll[2] (includes payroll taxes) | $84,000 $7,000/month | $90,000 $7,500/month | $96,000 $8,000/month | $102,000 $8,500/month | $102,000 $8,500/month |
| Insurance | $3,600 ($300/month) | $3,600 ($300/month) | $3,600 ($300/month) | $3,600 ($300/month) | $3,600 ($300/month) |
| Sales Taxes[3] | $35,700 ($2975/mo) | $36,414 ($3034.50 /mo) | $37,145 ($3125.54/mo) | $38,632.56 ($3219.38/mo) | $44,220 ($3316.36/mo) |
| Cost of Goods Sold[4] | $210,000 ($17,500/mo) | $195,840 ($17,850/mo) | $218,502 ($18,385.50/mo) | $204,000 ($18,937.50/month) | $234,096 ($19,508/mo) |
| Rent and utilities | $30,000 ($2500/month) | $31,200 ($2600/month) | $33,000 ($2750/month) | $33,600 ($2800/month) | $33,600 ($2800/month) |
| Administrative and Operating Expenses | $48,000 ($4,000/month) | $9,600 ($800/month) | $9,600 ($800/month) | $9,600 ($800/month) | $9,600 ($800/month) |
| Marketing/selling expenses | $72,000 ($6,000/month) | $4,800 ($400/month) | $4,800 ($400/month) | $6,000 ($500/month) | $6,000 ($500/month) |
| Net income available after paying costs of operations | | | | | |
| **Plan Payments** | | | | | |
| Administrative | $450 month average (including Subchapter V Trustee fees paid in lump sump) ($5,400/year) | $200 per rmonth ($2400 per year) | $200 per rmonth ($2400 per year) | $200 per rmonth ($2400 per year) | $200 per rmonth ($2400 per year) |
| IRS | $51.30/month ($615.60//year) | $51.30/month ($615.60//year) | $51.30/month ($615.60//year) | | |
| Kansas Department of Revenue | $351.16/month ($4,213.92 /year) | $351.16/month ($4,213.92 /year) | $351.16/month ($4,213.92 /year) | $351.16/month ($4,213.92 /year) | |
| S.B.A. | $1960.19/month ($23,522.38//year) | $2486/month ($29,832/year) | $2486/month ($29,832/year) | $2486/month ($29,832/year) | $2486/month ($29,832/year) |
| Unsecured Creditors | $0 | 0 | $0 | $0 | $400/month ($4,800/year) |
| | | | | | |
| **Total Plan Payments** | **$33,751.90 ($2812.66/mo.) Year 1** | **$38,145 ($3178.75//mo.) Year 2** | **$33,145.00 ($2762.08/mo.) Year 3** | **$33,145.00 ($2762.08/mo.) Year 4** | **$37,945 ($3162.08/mo.) Year 5** |

---

[1] Assumes 2-3% annual growth in income
[2] Including salaries for the owners
[3] At 8.5% of sales
[4] Cost of Goods Sold calculated at 50% of gross receipts

| | | | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 | Oct-24 | Nov-24 | Dec-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance** | | | 1,976 | (1,174) | (8,754) | (10,434) | (12,315) | (13,695) | (16,425) | (17,855) | (17,386) | (21,616) | (25,746) | (27,676) |
| **Disposable Income** | | | | | | | | | | | | | | |
| | Sales, Net | | 25,000 | 27,100 | 32,900 | 32,500 | 33,500 | 30,800 | 33,400 | 37,200 | 27,800 | 28,000 | 32,400 | 35,400 |
| | COGS | | 12,500 | 13,550 | 16,450 | 16,250 | 16,750 | 15,400 | 16,700 | 18,600 | 13,900 | 14,000 | 16,200 | 17,700 |
| | Gross Profit | | 12,500 | 13,550 | 16,450 | 16,250 | 16,750 | 15,400 | 16,700 | 18,600 | 13,900 | 14,000 | 16,200 | 17,700 |
| | Operating Expenses | | | | | | | | | | | | | |
| | | Administrative costs | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 |
| | | Compensation | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 |
| | | Occupancy | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 |
| | | Operating costs | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 |
| | | Selling costs | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 |
| | Total Operating Expenses | | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 |
| **Net Disposable Income** | | | (3,150) | (2,100) | 800 | 600 | 1,100 | (250) | 1,050 | 2,950 | (1,750) | (1,650) | 550 | 2,050 |
| **Plan Payments** | | | | | | | | | | | | | | |
| | | Administrative claims | | (3,200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) |
| | | IRS | | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) |
| | | KS DOR | | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) |
| | | SBA | | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) |
| | | Unsecured creditors | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Plan Payments** | | | - | (5,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) |
| **Capital Infusions** | | | | | | | | | | | | | | |
| | | ERC Refund | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Asset sale proceeds | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Capital contributions | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Capital Infusions** | | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Flow** | | | (3,150) | (7,580) | (1,680) | (1,880) | (1,380) | (2,730) | (1,430) | 470 | (4,230) | (4,130) | (1,930) | (430) |
| **Ending Cash Balance** | | | (1,174) | (8,754) | (10,434) | (12,315) | (13,695) | (16,425) | (17,855) | (17,386) | (21,616) | (25,746) | (27,676) | (28,107) |

| | | | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance** | | | (28,107) | (32,037) | (34,917) | (34,897) | (35,078) | (34,758) | (35,788) | (35,518) | (33,349) | (35,879) | (38,309) | (38,539) |
| **Disposable Income** | | | | | | | | | | | | | | |
| | Sales, Net | | 28,400 | 30,500 | 36,300 | 35,900 | 36,900 | 34,200 | 36,800 | 40,600 | 31,200 | 31,400 | 35,800 | 38,800 |
| | COGS | | 14,200 | 15,250 | 18,150 | 17,950 | 18,450 | 17,100 | 18,400 | 20,300 | 15,600 | 15,700 | 17,900 | 19,400 |
| | Gross Profit | | 14,200 | 15,250 | 18,150 | 17,950 | 18,450 | 17,100 | 18,400 | 20,300 | 15,600 | 15,700 | 17,900 | 19,400 |
| | Operating Expenses | | | | | | | | | | | | | |
| | | Administrative costs | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 |
| | | Compensation | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 |
| | | Occupancy | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 |

| | | Operating costs | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Selling costs | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 |
| | | Total Operating Expenses | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 |
| **Net Disposable Income** | | | (1,450) | (400) | 2,500 | 2,300 | 2,800 | 1,450 | 2,750 | 4,650 | (50) | 50 | 2,250 | 3,750 |
| **Plan Payments** | | | | | | | | | | | | | | |
| | | Administrative claims | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) |
| | | IRS | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) |
| | | KS DOR | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) |
| | | SBA | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) |
| | | Unsecured creditors | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Plan Payments** | | | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) |
| **Capital Infusions** | | | | | | | | | | | | | | |
| | | ERC Refund | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Asset sale proceeds | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Capital contributions | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Capital Infusions** | | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Flow** | | | (3,930) | (2,880) | 20 | (180) | 320 | (1,030) | 270 | 2,170 | (2,530) | (2,430) | (230) | 1,270 |
| **Ending Cash Balance** | | | (32,037) | (34,917) | (34,897) | (35,078) | (34,758) | (35,788) | (35,518) | (33,349) | (35,879) | (38,309) | (38,539) | (37,270) |

| | | | **Jan-26** | **Feb-26** | **Mar-26** | **Apr-26** | **May-26** | **Jun-26** | **Jul-26** | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance** | | | (37,270) | (39,500) | (40,680) | (38,960) | (37,441) | (35,421) | (34,751) | (32,781) | (28,912) | (29,742) | (30,472) | (29,002) |
| **Disposable Income** | | | | | | | | | | | | | | |
| | | Sales, Net | 31,800 | 33,900 | 39,700 | 39,300 | 40,300 | 37,600 | 40,200 | 44,000 | 34,600 | 34,800 | 39,200 | 42,200 |
| | | COGS | 15,900 | 16,950 | 19,850 | 19,650 | 20,150 | 18,800 | 20,100 | 22,000 | 17,300 | 17,400 | 19,600 | 21,100 |
| | | Gross Profit | 15,900 | 16,950 | 19,850 | 19,650 | 20,150 | 18,800 | 20,100 | 22,000 | 17,300 | 17,400 | 19,600 | 21,100 |
| | | Operating Expenses | | | | | | | | | | | | |
| | | Administrative costs | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 |
| | | Compensation | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 |
| | | Occupancy | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 |
| | | Operating costs | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 |
| | | Selling costs | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 |
| | | Total Operating Expenses | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 |
| **Net Disposable Income** | | | 250 | 1,300 | 4,200 | 4,000 | 4,500 | 3,150 | 4,450 | 6,350 | 1,650 | 1,750 | 3,950 | 5,450 |
| **Plan Payments** | | | | | | | | | | | | | | |
| | | Administrative claims | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) |
| | | IRS | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) |
| | | KS DOR | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) |
| | | SBA | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) |
| | | Unsecured creditors | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Plan Payments** | | | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) |
| **Capital Infusions** | | | | | | | | | | | | | | |
| | | ERC Refund | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Asset sale proceeds | - | - | - | - | - | - | - | - | - | - | - | - |
| | Capital contributions | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Capital Infusions** | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Flow** | | (2,230) | (1,180) | 1,720 | 1,520 | 2,020 | 670 | 1,970 | 3,870 | (830) | (730) | 1,470 | 2,970 |
| **Ending Cash Balance** | | (39,500) | (40,680) | (38,960) | (37,441) | (35,421) | (34,751) | (32,781) | (28,912) | (29,742) | (30,472) | (29,002) | (26,033) |

| | | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance** | | (26,033) | (26,563) | (26,043) | (22,623) | (19,404) | (15,684) | (13,314) | (9,644) | (4,075) | (3,205) | (2,235) | 935 |
| **Disposable Income** | | | | | | | | | | | | | |
| | Sales, Net | 35,200 | 37,300 | 43,100 | 42,700 | 43,700 | 41,000 | 43,600 | 47,400 | 38,000 | 38,200 | 42,600 | 45,600 |
| | COGS | 17,600 | 18,650 | 21,550 | 21,350 | 21,850 | 20,500 | 21,800 | 23,700 | 19,000 | 19,100 | 21,300 | 22,800 |
| | Gross Profit | 17,600 | 18,650 | 21,550 | 21,350 | 21,850 | 20,500 | 21,800 | 23,700 | 19,000 | 19,100 | 21,300 | 22,800 |
| | Operating Expenses | | | | | | | | | | | | |
| | Administrative costs | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 |
| | Compensation | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 |
| | Occupancy | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 |
| | Operating costs | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 |
| | Selling costs | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 |
| | Total Operating Expenses | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 |
| **Net Disposable Income** | | 1,950 | 3,000 | 5,900 | 5,700 | 6,200 | 4,850 | 6,150 | 8,050 | 3,350 | 3,450 | 5,650 | 7,150 |
| **Plan Payments** | | | | | | | | | | | | | |
| | Administrative claims | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) |
| | IRS | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) |
| | KS DOR | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) |
| | SBA | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) |
| | Unsecured creditors | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Plan Payments** | | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) |
| **Capital Infusions** | | | | | | | | | | | | | |
| | ERC Refund | - | - | - | - | - | - | - | - | - | - | - | - |
| | Asset sale proceeds | - | - | - | - | - | - | - | - | - | - | - | - |
| | Capital contributions | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Capital Infusions** | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Flow** | | (530) | 520 | 3,420 | 3,220 | 3,720 | 2,370 | 3,670 | 5,570 | 870 | 970 | 3,170 | 4,670 |
| **Ending Cash Balance** | | (26,563) | (26,043) | (22,623) | (19,404) | (15,684) | (13,314) | (9,644) | (4,075) | (3,205) | (2,235) | 935 | 5,604 |

| | | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance** | | 5,604 | 6,774 | 8,994 | 14,114 | 19,033 | 24,453 | 28,523 | 33,893 | 41,162 | 43,732 | 46,402 | 51,272 |
| **Disposable Income** | | | | | | | | | | | | | |
| | Sales, Net | 38,600 | 40,700 | 46,500 | 46,100 | 47,100 | 44,400 | 47,000 | 50,800 | 41,400 | 41,600 | 46,000 | 49,000 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COGS | | 19,300 | 20,350 | 23,250 | 23,050 | 23,550 | 22,200 | 23,500 | 25,400 | 20,700 | 20,800 | 23,000 | 24,500 |
| Gross Profit | | 19,300 | 20,350 | 23,250 | 23,050 | 23,550 | 22,200 | 23,500 | 25,400 | 20,700 | 20,800 | 23,000 | 24,500 |
| Operating Expenses | | | | | | | | | | | | | |
| | Administrative costs | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 |
| | Compensation | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 |
| | Occupancy | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 |
| | Operating costs | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 |
| | Selling costs | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 | 2,030 |
| | Total Operating Expenses | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 | 15,650 |
| Net Disposable Income | | 3,650 | 4,700 | 7,600 | 7,400 | 7,900 | 6,550 | 7,850 | 9,750 | 5,050 | 5,150 | 7,350 | 8,850 |
| Plan Payments | | | | | | | | | | | | | |
| | Administrative claims | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) | (200) |
| | IRS | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) | (32) |
| | KS DOR | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) | (288) |
| | SBA | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) | (1,960) |
| | Unsecured creditors | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Plan Payments | | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) | (2,480) |
| Capital Infusions | | | | | | | | | | | | | |
| | ERC Refund | - | - | - | - | - | - | - | - | - | - | - | - |
| | Asset sale proceeds | - | - | - | - | - | - | - | - | - | - | - | - |
| | Capital contributions | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Capital Infusions | | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Cash Flow | | 1,170 | 2,220 | 5,120 | 4,920 | 5,420 | 4,070 | 5,370 | 7,270 | 2,570 | 2,670 | 4,870 | 6,370 |
| Ending Cash Balance | | 6,774 | 8,994 | 14,114 | 19,033 | 24,453 | 28,523 | 33,893 | 41,162 | 43,732 | 46,402 | 51,272 | 57,642 |

| | | Jan-29 | | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | | Assumptions | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | | | | | | | | | | | | |
| Disposable Income | | | | | | | | | | | | |
| Sales, Net | | 57,642 | | (1,174) | (28,107) | (28,107) | (28,107) | (28,107) | | | | |
| COGS | | | | | | | | | | | | |
| Gross Profit | | 42,000 | | 351,000 | - | - | - | - | | $40,000 YoY increase | | |
| Operating Expenses | | 21,000 | | 175,500 | - | - | - | - | | 50% of sales | | |
| | Administrative costs | 21,000 | | 175,500 | - | - | - | - | | | | |
| | Compensation | | | | | | | | | | | |
| | Occupancy | 2,070 | | 22,770 | - | - | - | - | | | | |
| | Operating costs | 6,340 | | 69,740 | - | - | - | - | | | | |
| | Selling costs | 3,090 | | 33,990 | - | - | - | - | | | | |
| | Total Operating Expenses | 2,120 | | 23,320 | - | - | - | - | | | | |
| Net Disposable Income | | 2,030 | | 22,330 | - | - | - | - | | | | |
| Plan Payments | | 15,650 | | 172,150 | - | - | - | - | | Average of 6/23-10/23 | | |
| | Administrative claims | 5,350 | | 3,350 | - | - | - | - | | | | |
| | IRS | | | | | | | | | | | |
| | KS DOR | (200) | | (5,200) | - | - | - | - | | 5 yrs | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SBA | (32) | | (355) | - | - | - | - | | 5 yrs @ 5% | | |
| | | Unsecured creditors | (288) | | (3,165) | - | - | - | - | | 5 yrs @ 5% | | |
| **Total Plan Payments** | | | (1,960) | | (21,562) | - | - | - | - | | 5 yrs @ 5% | | |
| **Capital Infusions** | | | - | | - | - | - | - | - | | | | |
| | | ERC Refund | (2,480) | | (30,283) | - | - | - | - | | | | |
| | | Asset sale proceeds | | | | | | | | | | | |
| | | Capital contributions | - | | - | - | - | - | - | | | | |
| **Total Capital Infusions** | | | - | | - | - | - | - | - | | | | |
| **Net Cash Flow** | | | - | | - | - | - | - | - | | | | |
| **Ending Cash Balance** | | | - | | - | - | - | - | - | | | | |
| | | | 2,870 | | (26,933) | - | - | - | - | | | | |
| | | | 60,511 | | (28,107) | (28,107) | (28,107) | (28,107) | (28,107) | | | | |
| | | | | | | | | | | | | |

## <mark>EXHIBIT F</mark>

## LIQUIDATION ANALYSIS

| Assets: | | | |
|---|---|---|---|
| Funds in First Commerce Bank of Blue Rapids | $3,872.35 | | |
| Security Deposit for Manhattan store | $2,000 | | |
| Furniture and Fixtures, All Used | $1,000 | | |
| Inventory | $60,000 | | |
| ERC (anticipated) | $37,000 | | |
| Total Value | $103,872.35 | | |
| | | | |
| Less  Secured claims ($500,000)  Less | | | |
| Hypothetical Chapter 7 Trustee Fees | | | |
| 25% of $5,000 = $1,250 | | | |
| 10% of $45,000 = $4,500 $4500  5% of $53,872.35 = $2,693.61 | | | |
| | $508,443.61 | | |
| | | | |
| Total Value minus Chapter 7 Fees and secured claims | $-$404,570.36 | | |
| | | | |
| Less | | | |
| Payments to priority creditors | $9,776.58 | | |
| Grand Total Value | <span style="color:red">-$414,396.94</span> | | |
| | | | |
| There would be no distributions to general unsecured creditors under a theoretical Chapter 7 liquidation. | | | |
| **Therefore, the Plan as proposed satisfies the requirements of** | | | |
| **11 U.S.C. § 1129(a)(7)(ii).** | | | |